Ex. 8



# Rigorous Course Taking: Advanced Placement, International Baccalaureate, Concurrent Enrollment and Postsecondary Enrollment Options Programs

Report to the Legislature as required by Minnesota Statutes, section 120B.13

MDE000023

## For more information:

Beth Barsness
Office of Career and College Success
Minnesota Department of Education
1500 Highway 36 West
Roseville, MN 55113
651-582-8336
beth.barsness@state.mn.us

https://education.mn.gov/As requested by Minnesota Statutes, section 3.197: This report cost approximately $5,000.00 to prepare, including staff time.

*Upon request, this material will be made available in an alternative format such as large print, braille or audio recording. Printed on recycled paper.*

MDE000024

# Table of Contents

**Legislative Charge** ...................................................................................................................5

**Overview** ...............................................................................................................................6

**Advanced Placement (AP) Program** ..........................................................................................7

    AP Course Participation ..........................................................................................................8

    AP Exam Participation ...........................................................................................................9

    AP Exam Performance ......................................................................................................... 11

    AP Expenditures.................................................................................................................. 12

    Recommendations............................................................................................................... 14

**International Baccalaureate (IB) Programme**..........................................................................**15**

    IB Schools and Programs ..................................................................................................... 16

    IB Course and Exam Participation ........................................................................................ 17

    IB Exam Performance ......................................................................................................... 19

    IB Expenditures.................................................................................................................. 20

    Recommendations.............................................................................................................. 21

**Postsecondary Enrollment Options (PSEO) Program** ..............................................................**22**

    PSEO Funding.....................................................................................................................24

    State-Funded PSEO Program Participation ........................................................................... 24

    PSEO Reimbursements ....................................................................................................... 26

    Recommendations.............................................................................................................. 27

**Concurrent Enrollment Program** ...........................................................................................**28**

    Concurrent Enrollment Program Participation ..................................................................... 30

    Concurrent Enrollment CTE Program Participation................................................................ 32

    Concurrent Enrollment Aid.................................................................................................. 34

    Recommendations.............................................................................................................. 35

**Conclusion** ..........................................................................................................................**36**

MDE000025

**Appendices** ................................................................................................................................**37**

Appendix A: Advanced Placement Reimbursements by District/School FY 2019 ............................................ 37

Appendix B: International Baccalaureate Schools and Programs by School Type FY 2019 ........................... 48

Appendix C: International Baccalaureate Reimbursements by School/District FY 2019 ............................... 50

Appendix D: PSEO State-Approved Early/Middle College Partnerships FY 2019 ............................................ 51

Appendix E: PSEO Comparison of Institution Types FY 17 to FY 18 ............................................................... 55

Appendix F: PSEO Total Number of Credits and Expenditures by Institution FY 2019 .................................. 57

Appendix G: Concurrent Enrollment Aid Expenditures by District FY 2019 ................................................... 60

Appendix H: Concurrent Enrollment Total Number of Credits and Course Enrollments by Institution FY 2019 ................................................................................................................................................ 74

MDE000026

# Legislative Charge

Minnesota Statutes, section 120B.13, subdivision 4. **Rigorous course taking information; AP, IB, and PSEO.**

The commissioner shall submit the following information on rigorous course taking, disaggregated by student subgroup, school district, and postsecondary institution, to the education committees of the legislature each year by February 1:

(1)  the number of pupils enrolled in postsecondary enrollment options under section 124D.09, including concurrent enrollment, career and technical education courses offered as a concurrent enrollment course, advanced placement, and international baccalaureate courses in each school district;

(2)  the number of teachers in each district attending training programs offered by the college board, International Baccalaureate North America, Inc., or Minnesota concurrent enrollment programs;

(3)  the number of teachers in each district participating in support programs;

(4)  recent trends in the field of postsecondary enrollment options under section 124D.09, including concurrent enrollment, advanced placement, and international baccalaureate programs;

(5)  expenditures for each category in this section and under sections 124D.09 and 124D.091, including career and technical education courses offered as a concurrent enrollment course; and

(6)  other recommendations for the state program or the postsecondary enrollment options under section 124D.09, including concurrent enrollment.

MDE000027

# Overview

The Minnesota Legislature has appropriated funding to support the development of Advanced Placement (AP), International Baccalaureate (IB), Postsecondary Enrollment Options (PSEO) and Concurrent Enrollment programs. These programs, designed to offer pathways, opportunities and preparation for the world beyond high school, continue to increase in both student enrollment and success for Minnesota students.

Since 2006, the Legislature has appropriated $4,500,000 each year to fund the costs of student exam fees and teacher training for AP and IB programs, with 75% of the appropriation designated for AP programs and 25% designated for IB programs. Additionally, at least $500,000 each year is to be used to support teacher training in AP and IB programs. Minnesota Statutes, section 120B.13 also directs the commissioner to pay all AP and IB exams fees for low-income students and pay a portion of the exam fees for other public and nonpublic students. View Minnesota Statutes, section 120B.13.

Courses taken through PSEO and concurrent enrollment programs are also supported through separate funding formulas, with PSEO payments made to postsecondary institutions, and concurrent enrollment reimbursements provided directly to participating school districts and charter schools. View Minnesota Statutes, sections 124D.09 and 124D.091.

**This report will describe specifics and progress of each of the four above mentioned programs: AP, IB, PSEO and Concurrent Enrollment. To meet the statutory deadline, this report provides analyses of data from the 2018-19 school year.**

MDE000028

# Advanced Placement (AP) Program

The AP Program is a cooperative educational endeavor between secondary schools and colleges and universities. Since its inception in 1955, the College Board Program has provided high school students with the opportunity to take college-level courses in a high school setting. The program consists of more than 35 college-level courses and standardized exams that assess proficiency in these courses. The College Board supports secondary schools by providing facilitated teacher training and a curriculum of high academic intensity and quality that enables students to meet the standards for college-level learning in these subjects.

Advanced Placement is open to any secondary school that is willing to organize one or more courses, foster teacher development and administer the AP exams. All AP exams (except Studio Art, which is a portfolio assessment) consist of dozens of multiple-choice questions scored by machine, and free-response questions (essays, translations, problems), which are scored at the annual AP Reading by more than 10,000 college faculty and secondary AP teachers.

Participating colleges in more than 30 countries receive AP grades and grant credit or appropriate placement to students who have done well on AP examinations. More than 90% of U.S. colleges and universities have an AP policy granting incoming students academic credit, placement or both, for qualifying scores on AP exams. Minnesota State Colleges and Universities has adopted a policy establishing common practices among higher education institutions for awarding credit for scores of three-five on AP exams. In Minnesota, 61 colleges and universities acknowledge Advanced Placement exam scores.

All schools wishing to designate a course as AP must first receive authorization for each course by completing the AP audit process, which involves submitting a copy of the course syllabus for review by college faculty. The AP course audit provides clear guidelines on curricular and resource requirements that must be in place and helps colleges better interpret courses marked as AP on students' transcripts.

Visit the College Board website for more information about Advanced Placement.

MDE000029

## AP Course Participation

AP course participation is reported by districts to the Minnesota Common Course Catalogue (MCCC), a course classification system intended to provide uniform information about courses that are taught by Minnesota teachers and completed by Minnesota students. The 2018-19 school year is the first year that AP course participation has been included in this report. It is important to note that 47% of schools serving students in grades 9-12 reported their AP course offerings.

The chart below provides an overview of 2019 Minnesota AP course participation, disaggregated by student groups. In 2019, there were 37,544 public school students enrolled in AP courses across the state. Of those students reported, 26% were students of color and American Indian students.

| AP Courses: Participation by Student Group | FY 19 | Percent of whole |
|---|---|---|
| Female | 20,548 | 55% |
| Male | 17,006 | 45% |
| Free/Reduced-Price Lunch Eligible Students | 6,524 | 17% |
| Students of Color and American Indian Students | 9,582 | 26% |
| Total Public School Students | 37,554 | -- |

The following chart shows the number of public school students enrolled in AP courses in 2019 disaggregated by race/ethnicity. White students make up 74% of AP course participants in Minnesota.

| AP Courses: Participation by Race/Ethnicity | FY 19 | Percent of whole |
|---|---|---|
| American Indian (state definition) | 353 | 1% |
| American Indian or Alaska Native | 156 | <1% |
| Asian | 3,641 | 10% |
| Hispanic or Latino | 2,288 | 6% |
| Black or African American | 2,273 | 6% |
| White | 27,972 | 74% |
| Native Hawaiian or Pacific Islander | 24 | <1% |
| Two or More Races | 1,200 | 3% |
| Total Public School Students | 37,554 | -- |

Note: "American Indian (state definition)" is a new demographic category which represents students identified as American Indian as defined by the state of Minnesota. This category includes students from any tribe in North America, whether or

MDE000030

not they also share heritage with other races or ethnicities. As such, the students in this category are counted in some of the other federal demographic categories, but are not duplicated in the total student count.

## AP Exam Participation

AP exam participation and performance data is collected and reported by the College Board; these data include public and nonpublic students. In 2019, 41,507 Minnesota students took 66,877 AP exams, for an average of 1.6 exams per student.

The chart below provides an overview of 2019 Minnesota AP test takers and exams, disaggregated by student groups. Of note are an increase in participation by low-income students (27%), even as overall student participation has fallen by 8% over the last three years. Students of color make up 25% of AP test takers.

| AP Exams: Participation by Student Group | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| **Female** | 24,604 | 24,887 | **22,673** | 55% | -8% |
| Exams taken | -- | 39,330 | **35,321** | 53% | -- |
| **Male** | 20,744 | 21,071 | **18,832** | 45% | -9% |
| Exams taken | -- | 35,855 | **31,552** | 47% | -- |
| **Free/Reduced-Price Lunch Eligible Students** | 4,208 | 5,251 | **5,350** | 13% | 27% |
| Exams taken | 5,940 | 7,396 | **7,507** | 11% | 26% |
| **Students of Color and American Indian Students** | 10,452 | 11,411 | **10,567** | 25% | 1% |
| Exams taken | 17,426 | 19,012 | **17,415** | 26% | none |
| **Total Students** | 45,348 | 45,958 | **41,507** | -- | -8% |
| **Total Exams** | 73,559 | 75,185 | **66,877** | -- | -9% |

Note: Exam participation by males and females was not included in this report in FY 17.

MDE000031

The following chart shows the number of Minnesota students taking AP exams FY 2017-19 by race/ethnicity – and how many exams each group took. White students make up 72% of all participants taking AP exams.

| AP: Exam Participation by Race/Ethnicity | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| **American Indian or Alaska Native** | 118 | 111 | **110** | **<1%** | **-7%** |
| Exams taken | 165 | 157 | **152** | **<1%** | **-8%** |
| **Asian** | 4,203 | 4,368 | **4,031** | **10%** | **-4%** |
| Exams taken | 7,926 | 8,324 | **7,615** | **11%** | **-4%** |
| **Hispanic or Latino** | 2,457 | 2,858 | **2,582** | **6%** | **5%** |
| Exams taken | 3,726 | 4,325 | **3,772** | **6%** | **1%** |
| **Black or African American** | 1,876 | 2,079 | **2,005** | **5%** | **7%** |
| Exams taken | 2,683 | 2,969 | **2,847** | **4%** | **6%** |
| **White** | 33,972 | 33,300 | **29,729** | **72%** | **-12%** |
| Exams taken | 54,851 | 54,374 | **47,692** | **71%** | **-13%** |
| **Native Hawaiian or Pacific Islander** | -- | 36 | **30** | **--** | **--** |
| Exams taken | -- | 56 | **38** | **--** | **--** |
| **Two or More Races** | 1,798 | 1,959 | **1,809** | **4%** | **1%** |
| Exams taken | 2,926 | 3,181 | **2,991** | **4%** | **2%** |
| **Total Students** | 45,348 | 45,958 | **41,507** | **--** | **-8%** |
| **Total Exams** | 73,559 | 75,185 | **66,877** | **--** | **-9%** |

Note: 3% of participants did not identify race/ethnicity to the College Board. "Native Hawaiian/Pacific Islander" was a new ethnicity designation for 2018. In previous years, the designation was "Asian/Pacific Islander". The new "American Indian (state definition)" designation is not included in this table since that data is not collected by or reported to the College Board.

MDE000032

The chart below illustrates the percent change in AP exam participation by student race/ethnicity from 2017-19. Participation by Hispanic or Latino students and Black or African American students has increased slightly over the past three years, an increase of 7% and 5%, respectively, but still only accounts for a small percentage of all participants. American Indian or Alaska Native students taking AP exams has declined 7% since 2017.



## AP Exam Performance

The chart below provides a snapshot of Minnesota AP exam performance by all test takers in 2019. Of 66,877 total tests taken, 66% earned a 3 or above.

| AP: Exam Totals by Score | All Exams | Score of 1 | Score of 2 | Score of 3 | Score of 4 | Score of 5 | Percent of 3+ Exams |
|---|---|---|---|---|---|---|---|
| **Total Exams** | 75,185 | 7,754 | 14,899 | 18,869 | 15,309 | 10,046 | -- |
| **Percent of Total** | -- | 11% | 22% | 28% | 23% | 15% | 66% |

The chart below disaggregates the passing scores by race/ethnicity in 2019. Minnesota mean score was 3.07.

| AP: Exam Passing Scores by Race/Ethnicity and Income Level | 3 | 4 | 5 | Total Exams 3+ | Total Exams | % Tests 3+ |
|---|---|---|---|---|---|---|
| **American Indian or Alaska Native** | 44 | 30 | 13 | **87** | **152** | **57%** |
| **Asian** | 1,825 | 1,738 | 1,619 | **5,182** | **7,615** | **68%** |

MDE000033

| AP: Exam Passing Scores by Race/Ethnicity and Income Level | 3 | 4 | 5 | Total Exams 3+ | Total Exams | % Tests 3+ |
|---|---|---|---|---|---|---|
| Hispanic or Latino | 956 | 605 | 336 | 1,897 | 3,772 | 50% |
| Black or African American | 622 | 374 | 150 | 1,146 | 2,847 | 40% |
| White | 14,162 | 11,480 | 7,112 | 32,754 | 47,692 | 69% |
| Native Hawaiian or Pacific Islander | 11 | 9 | 3 | 23 | 38 | 61% |
| Two or More Races | 845 | 688 | 499 | 2,032 | 2,991 | 68% |
| Low-income | 1,781 | 956 | 408 | 3,145 | 7,507 | 42% |
| Non-low-income | 17,088 | 14,353 | 9,638 | 41,079 | 59,370 | 61% |
| Totals | 18,869 | 15,309 | 10,046 | 44,224 | 66,877 | 66% |

Note: 3% of participants did not identify race/ethnicity to the College Board. The new "American Indian (state definition)" designation is not included in this table since that data is not collected by or reported to the College Board.

MDE000034

## AP Expenditures

The state distributes reimbursements to all AP schools for exams and teacher training after exams have been ordered and teacher training has been completed. Schools must submit an application for reimbursement to apply for subsidies and then submit a copy of their invoice to the Minnesota Department of Education (MDE). In 2019, total expenditures for AP exams and teacher training were $3,331,679.

### AP Exam Subsidies

Minnesota is in its 28th year of providing AP exam fee support for students. AP exam subsidies were available for public and nonpublic school students. The payment schedule for AP exams has varied over time, but has remained constant in the last three years. In 2019, the state reimbursed $53 per exam for category one students (fee-reduced, low-income) and $40 per exam for exams taken by category two students (non-fee-reduced). Schools use free and reduced-price lunch eligibility as the criteria for determining low-income students that qualify for the fee reduction.

| AP: Exam Costs and Payments | FY 17 | FY 18 | FY 19 |
|---|---|---|---|
| AP Exam Cost | $93 | $93 | $94 |
| Category One: Low-income Payment/Exam | $53 | $53 | $53 |
| Category Two: Minnesota Payment/Exam | $40 | $40 | $40 |
| Total Student Exam Subsidies | $3,003,454 | $3,087,393 | $3,079,729 |

The College Board waived $32 per exam for all fee-reduced students and, if schools also waived their $9 exam administration rebate from the College Board, the state reimbursement covered the remaining cost of these exams. Exam expenditures for the last three years are detailed below. The total expenditures for AP exams in 2019 was $3,079,729.

Refer to Appendix A: Advanced Placement Reimbursements by District/School FY 2019.

### AP Teacher Training

During the 2018-19 fiscal year, there were 2,155 AP courses offered by 2,091 AP teachers. Training is offered annually for AP teachers and conducted by certified AP trainers and providers. MDE has worked with the College Board, the Minnesota AP Advisory Board, Augsburg University and Carleton College to facilitate in-depth training for AP teachers. In 2019, AP teacher scholarships were available for in-state teacher training at the AP Summer Institutes and for out-of-state training. Scholarships subsidize costs related to tuition, travel, room and board for AP teachers who attended training. The following criteria are used to determine out-of-state travel for AP: (1) training was not available in Minnesota; or (2) dates at the AP Summer Institutes were not feasible for participants.

MDE000035

In summer of FY 2019, 320 teachers were trained at the AP Summer Institutes at Carleton College and Augsburg University. Twenty-one AP teachers received out-of-state training. Actual expenditures for AP teacher training was $251,950.

| AP: Teachers Training Participation and Expenditures | FY 17 | FY 18 | FY 19 |
|---|---|---|---|
| AP Teachers attending Minnesota Summer Institutes | 419 | 345 | 320 |
| AP Teachers attending Out-of-State Training Sessions | 29 | 55 | 21 |
| Total Participants | 448 | 400 | 341 |
| Total Expenditures | $277,350 | $226,265 | $251,950 |

Refer to Appendix A: Advanced Placement Public and Nonpublic Schools Reimbursements FY 2019.

## Recommendations

AP programs are committed to increasing student diversity in rigorous classrooms while simultaneously increasing their success. Although progress has been made to close equity gaps in participation and success among underserved minority and low-income students, challenges remain in Minnesota. While the number of passing exams continues to increase along with increased participation of students of color, in 2018, our data indicates that participation numbers are not yet representative of their numbers in our overall state population. Specific recommendations for enhancing AP programs include:

- Increase access to AP courses among students in rural communities through targeted funding and regionally–based and online teacher training opportunities.
- Foster growth in Pre-AP through grant programs and training opportunities.
- Promote and support rigorous course offerings in schools as a key strategy to eliminate achievement gaps, increase graduation rates and ensure all students are career and college ready.

MDE000036

# International Baccalaureate (IB) Programme

The International Baccalaureate (IB) Programme is a nonprofit, educational foundation established in 1968, offering four highly respected programs of international education that span the primary, middle and secondary school years. Schools must complete an extensive application process to become authorized IB World Schools and offer these programs. There are over 1 million students attending more than 4,000 IB World Schools in 153 countries worldwide.

### Diploma Programme (DP) and Exams

The Diploma Programme is a comprehensive two-year international curriculum, for students aged 16-19, available in English, French and Spanish. The DP offers 157 exams in 51 disciplines that generally allow students to fulfill the requirements of their national or state education systems. Students who participate in the full Diploma Programme are required to study and examine in six different academic subjects. At least three of the six subjects are taken at the higher level where students study the subject area in depth for two academic years, totaling 240 hours. Challenging, standard level IB courses span one academic year and total a minimum of 150 hours. Students who are not diploma candidates can choose to take individual IB courses and subsequent exams to earn IB certificates.

The format of exams is both written and oral and includes essay, multiple choice and short answer questions. In some subject areas, students also prepare a portfolio for assessment. Each subject has at least two exam periods for different types of exams, for a total of four hours of examination. Each examined subject is graded on a scale of one to seven (maximum). The award of the diploma requires a minimum total of 24 points and satisfactory completion of the following three additional requirements:

- The Extended Essay is approximately 4,000 words, requiring students to write an independent, original research paper in one of the six subject areas;
- A critical thinking course known as Theory of Knowledge explores the relationships among the various disciplines and ensures that students engage in critical reflection and analysis of the knowledge acquired within and beyond the classroom; and,
- A minimum of 150 hours participation in Creativity, Action and Service (CAS), which are extracurricular community-action service, artistic and physical activities.

The IB Diploma is accepted as an admissions credential at more than 1,000 North American Colleges and in more than 100 countries. More than 90% of U.S. colleges and universities have an IB policy granting incoming students academic credit, placement or both, for qualifying grades or scores on IB exams. Minnesota State Colleges and Universities has adopted a policy establishing common practices among higher education institutions for awarding credit for scores of four-seven in IB. In Minnesota, 47 postsecondary institutions acknowledge International Baccalaureate exam scores.

### Career-Related Programme (CP)

The Career-related Programme was introduced in 2012 for students aged 16-19 to engage in career-related learning. The CP builds on prior learning in the IB Middle Years Programme and incorporates elements of the IB Diploma Program. Through CP, students have the opportunities for career and technical training along with rigorous academic work to earn a Career Certificate. As of November 2014, the CP can be offered as a

MDE000037

standalone program in schools that are not DP authorized. Schools that do not currently offer DP can add the standalone CP by offering at least two DP courses along with the other CP requirements. Schools currently offering the DP can add the CP with an expedited authorization process.

### Middle Years Programme (MYP)

In 1992, IB developed a Middle Years Programme, which offers a broad academic base along with Approaches to Learning and other areas of interaction for students in grades 6-10. The MYP can be a stand-alone program or part of the pre-IB preparation for the Diploma Programme.

### Primary Years Programme (PYP)

The Primary Years Programme was developed in 1997 for students in elementary programs. It offers an inquiry-based program for students in pre-K through fifth grade. The PYP and MYP schools also go through a comprehensive process to become authorized.  Both the MYP and the PYP are schoolwide models that serve all students.

Visit the International Baccalaureate website for more information.

## IB Schools and Programs

In 2019, 74 IB programs were in place in 63 IB authorized Minnesota schools. Some schools implement several programs in the same building. Participating schools receive support and guidance through MDE, Minnesota Association of IB World Schools (MNIB) and the International Baccalaureate Americas (IB). The chart below totals the number of IB programs by type offered at Minnesota schools.

| IB: Program Types | FY 17 | FY 18 | FY 19 |
|---|---|---|---|
| **Primary Years Programme** | 24 | 24 | **24** |
| **Middle Years Programme** | 31 | 26 | **26** |
| **Diploma Programme** | 20 | 19 | **20** |
| **Career-related Programme** | 4 | 4 | **4** |
| **Total IB Programs** | 79 | 73 | **74** |

At this time, there are six schools preparing to offer new or additional authorized IB programs. To become authorized, a school or district must go through five specific steps, including a feasibility study/strategic planning process – comprehensive school changes to curriculum, instruction, and professional development that occurs during the two-step application process. After this process has been completed, schools undergo a site visit from the IB Americas. After a successful visit, the school then achieves the Authorized IB World School status. Follow-up visits are required to maintain their IB authorization.

Refer to Appendix B: International Baccalaureate Schools and Programs by School Type FY 2019.

MDE000038

## IB Course and Exam Participation

The following chart shows the total number of students participating in IB courses and testing at the DP/CP level by student group, as well as the total number of diplomas earned. Unlike the AP Program, which allows a student to take an exam without enrolling in an AP course, IB students can take an exam only if they are enrolled in an IB designated course. Students can elect to take individual IB courses or the full IB diploma. In 2019, 193 Minnesota students earned the full IB diploma. IB exam participation and performance data is collected and reported by the International Baccalaureate Organization.

| IB: Course and Exam Participation by Student Group | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| **Female** | 2,210 | 2,227 | **2,251** | **56%** | **2%** |
| Courses and exams taken | 4,863 | 5,215 | **5,312** | **57%** | **9%** |
| **Male** | 1,782 | 1,833 | **1,786** | **44%** | **none** |
| Courses and exams taken | 3,824 | 4,255 | **4,023** | **43%** | **5%** |
| **Free/Reduced-Price Lunch Eligible Students** | 1,177 | 1,125 | **1,117** | **28%** | **-5%** |
| Courses and exams taken | 1,376 | 2,581 | **2,380** | **26%** | **73%** |
| **Students of Color and American Indian Students** | 1,581 | 1,563 | **1,662** | **41%** | **5%** |
| Courses and exams taken | 3,433 | 3,702 | **3,738** | **40%** | **9%** |
| **Total Students** | 3,995 | 4,060 | **4,038** | **--** | **1%** |
| **Total Courses and Exams** | 8,691 | 9,470 | **9,336** | **--** | **7%** |
| **Diplomas Earned** | 193 | 218 | **193** | **--** | **none** |

The total number of students testing at the Diploma Programme level increased 7% over the last three years, from 3,995 to 4,038. These students took 9,336 exams, averaging 2.3 exams per student. Low-income students took 28% of IB exams, and students of color and American Indian students took 41% of IB exams.

The following chart provides a breakdown of both student participation in IB courses and the number of exams taken over the last three years, by race/ethnicity. White students make up 59% of all participants.

| IB: Course and Exam Participation by Race/Ethnicity | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| **American Indian (state definition)** | -- | -- | **37** | **<1%** | **--** |
| Courses and exams taken | -- | -- | **75** | **<1%** | **--** |
| **American Indian or Alaska Native** | 20 | 21 | **26** | **<1%** | **30%** |

MDE000039

| IB: Course and Exam Participation by Race/Ethnicity | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| Courses and exams taken | 48 | 42 | 58 | <1% | 21% |
| **Asian + Native Hawaiian or Pacific Islander** | 632 | 597 | 601 | 15% | -5% |
| Courses and exams taken | 1,421 | 1,475 | 1,444 | 15% | 2% |
| **Hispanic or Latino** | 367 | 378 | 418 | 10% | 14% |
| Courses and exams taken | 789 | 873 | 921 | 10% | 17% |
| **Black or African American** | 493 | 496 | 536 | 13% | 9% |
| Courses and exams taken | 1,015 | 1,159 | 1,152 | 12% | 13% |
| **White** | 2,411 | 2,487 | 2,375 | 59% | -1% |
| Courses and exams taken | 5,257 | 5,768 | 5,597 | 60% | 6% |
| **Two or More Races** | 69 | 71 | 81 | 2% | 17% |
| Courses and exams taken | 153 | 153 | 177 | 2% | 16% |
| **Total Students** | 3,995 | 4,060 | 4,038 | -- | 1% |
| **Total Courses and Exams** | 8,691 | 9,470 | 9,336 | -- | 7% |

Notes: "American Indian (state definition)" is a new demographic category which represents students identified as American Indian as defined by the state of Minnesota. This category includes students from any tribe in North America, whether or not they also share heritage with other races or ethnicities. As such, the students in this category are counted in some of the other federal demographic categories, but are not duplicated in the total student count. The "Native Hawaiian or Pacific Islander" student group is combined with "Asian" students in this chart because it was not large enough to report on its own without providing personally identifiable data. These categories are separated into two separate groups elsewhere in this report.

MDE000040

The chart below illustrates the percent change in IB exam participation by student race/ethnicity from 2017-19. Participation by American Indian or Alaska Native students shows significant growth (30%), but these students make up less than 1% of all IB participants. Participation by students reporting two or more races and Hispanic or Latino students has grown the most over the past three years, an increase of 17% and 14%, respectively.



## IB Exam Performance

An IB Exam score of four or higher can translate into college credit once a student enters a postsecondary program. The chart below disaggregates the passing scores on exams by race/ethnicity and income level in 2019. Students taking IB courses took 9,336 total exams, with 4,764 (61%) earning a score of four or above on a seven point scale.

| IB: Exam Passing Scores by Race/Ethnicity and Income Level | 4 | 5 | 6 | 7 | Total Exams 4+ | Total Exams | % Exams 4+ |
|---|---|---|---|---|---|---|---|
| **American Indian (state definition)** | 18 | 4 | 1 | 0 | **23** | **54** | **42%** |
| **American Indian or Alaska Native** | 15 | 3 | 1 | 0 | **19** | **44** | **43%** |

MDE000041

| IB: Exam Passing Scores by Race/Ethnicity and Income Level | 4 | 5 | 6 | 7 | Total Exams 4+ | Total Exams | % Exams 4+ |
|---|---|---|---|---|---|---|---|
| Asian + Native Hawaiian or Pacific Islander | 389 | 176 | 42 | 3 | **610** | **1,227** | **50%** |
| Hispanic or Latino | 180 | 141 | 60 | 13 | **394** | **724** | **54%** |
| Black or African American | 261 | 68 | 15 | 2 | **346** | **882** | **39%** |
| White | 1,599 | 1,250 | 423 | 47 | **3,319** | **4,751** | **70%** |
| Two or More Races | 46 | 28 | 10 | 0 | **84** | **143** | **59%** |
| Low-income | 542 | 190 | 63 | 9 | **804** | **1,860** | **43%** |
| Non-low-income | 1,946 | 1,471 | 487 | 56 | **3,960** | **5,901** | **67%** |
| Totals | **2,488** | **1,661** | **550** | **65** | **4,764** | **7,762** | **61%** |

Notes: "American Indian (state definition)" is a new demographic category which represents students identified as American Indian as defined by the state of Minnesota. This category includes students from any tribe in North America, whether or not they also share heritage with other races or ethnicities. As such, the students in this category are counted in some of the other federal demographic categories, but are not duplicated in the total student count. The "Native Hawaiian or Pacific Islander" student group is combined with "Asian" students in this chart because it was not large enough to report on its own without providing personally identifiable data. These categories are separated into two separate groups elsewhere in this report.

## IB Expenditures

The state distributes reimbursements to all IB schools for exams and teacher training after exams have been ordered and teacher training has been completed. Schools must submit an application for reimbursement to apply for subsidies and then submit a copy of their invoice to MDE. In 2019, total expenditures for IB exams and teacher training were $1,124,990.

### *IB Exam Subsidies*

IB exam fee subsidies for low-income students (based on eligibility for free or reduced-price lunch) were subsidized at the full cost of $291 for the first exam and full cost of $119 for each additional exam per student. All other student exams were funded at $80 for the first exam and $20 for each additional exam. Actual expenditures for IB exams in 2019 were $836,592.

| IB: Exam Costs and Payments | FY 17 | FY 18 | FY 19 |
|---|---|---|---|
| IB Exam Cost per First/Second Exam | $284/$116 | $291/$119 | **$291/$119** |
| Minnesota Payment per First/Second Exam | $80/$20 | $80/$20 | **$80/$20** |
| Low-income First/Second Exam Payment | $284/$116 | $291/$119 | **$291/$119** |

MDE000042

| IB: Exam Costs and Payments | FY 17 | FY 18 | FY 19 |
|---|---|---|---|
| **Total Student Exam Subsidies** | $813,544 | $787,884 | **$836,592** |

### *IB Teacher Training*

In-depth IB teacher training is annually conducted by certified IB trainers and providers. During 2019, out-of-state IB training was attended by 192 teachers, while 708 teachers participated in workshops and professional networking opportunities coordinated by the MNIB. In addition, special on-site trainings were offered in partnerships with specific districts and the International Baccalaureate. Thirty-nine teachers participated in online training. A total of 939 participants attended some form of professional development for the IB program. Actual expenditures for IB teacher training were $288,398.

| IB: Teacher Training Participation and Expenditures | FY 17 | FY 18 | FY 19 |
|---|---|---|---|
| **Out-of-State** | 289 | 228 | **192** |
| **In Minnesota** | 838 | 631 | **708** |
| **Online Training** | 36 | 31 | **39** |
| **Total Participants** | 1,163 | 859 | **939** |
| **Total Expenditures** | $311,456 | $252,460 | **$288,398** |

Refer to Appendix C: International Baccalaureate Reimbursements by School/District FY 2019.

## Recommendations

Challenging, rigorous learning opportunities are essential in preparing students for success in postsecondary institutions, and ensuring career and college readiness. To provide opportunities, there is an ongoing need to support teachers delivering this level of program rigor and encourage schools to initiate, sustain and/or expand IB programs. While the number students of color participating in IB courses and exams continues to increase, our data indicates that participation numbers are not yet representative of our overall state population. Specific recommendations for enhancing AP and IB programs include:

- Support the development and expansion of the Career-related Programme to leverage Diploma Programme and Career Technical Education (CTE) learning opportunities, and to establish another pathway option for students.
- Create a policy that supports the elimination of entrance criteria to participate in IB courses.
- Increase access to IB programs among students in rural communities through targeted funding and regionally–based and online teacher training opportunities;
- Foster growth in Middle Years and Primary Years programs through grant programs and training opportunities.
- Promote and support rigorous course offerings in schools as a key strategy to eliminate achievement gaps, increase graduation rates and ensure all students are career and college ready.

MDE000043

# Postsecondary Enrollment Options (PSEO) Program

In 1985, Minnesota became the first state in the nation to pass legislation to support course taking at the postsecondary level by eligible high school juniors and seniors. The Postsecondary Enrollment Options (PSEO) program allows high school students to enroll in courses taught by college instructors on college campuses with each participating postsecondary institution setting its own enrollment requirements for admission. The program provides students with a greater variety of class offerings and the opportunity to pursue more challenging coursework than may be available at the high school. Students may enroll in PSEO courses on a part-time or full-time basis.

PSEO allows high school students to earn college credit at no cost and, after graduation from high school, to potentially enter into postsecondary institutions with some course requirements already met. The postsecondary institutions generate a separate college transcript with their college courses and grades for the participating high school students.

Legislation allows eligible 10th-grade students to enroll initially in one CTE course through PSEO. If the student earns a "C" or higher grade in this first course, she/he is eligible to take additional CTE courses while in 10th grade. In order to be eligible, a 10th-grade student must have taken the eighth-grade MCA reading test in the eighth-grade, and have met the composite proficiency level of "meets or exceeds." If a student did not take eighth-grade MCA, the postsecondary institution may accept another test score.

Any public, nonpublic, home school or American Indian-controlled tribal contract or grant student classified as an 11th- or 12th-grader and accepted by a postsecondary institution may enroll in nonsectarian courses or programs at that postsecondary institution. Students participating in cultural exchange programs are not eligible.

Eligible institutions include the University of Minnesota and its branches; all state universities, community colleges and technical colleges; private, Minnesota, two- or four-year, residential, degree granting, liberal arts colleges; nonprofit, degree-granting trade schools; or accredited opportunities industrialization centers in Minnesota.

### *PSEO Funding*

The PSEO program is funded through legislative direction under Minnesota Statutes, section 124D.09. There is no cost for students to participate in this program. PSEO funding from the state that flows through MDE pays for tuition, fees and required textbooks at the postsecondary institution when students participate in PSEO. Funds are available to help pay transportation expenses for PSEO students whose families are at or below the poverty level, as determined by the federal government, to participate in PSEO courses on college campuses.

Direct contract partnerships exist between high schools and postsecondary institutions to offer PSEO and are allowable according to Minnesota Statutes, section 124D.09, subdivision 10 (commonly known as "PSEO by contract"). Because these contracts and fiscal arrangements are between high schools and postsecondary institutions, student participation, course and credit data is not available to MDE and cannot be included in this report. Participation data and expenditures in this section are PSEO courses paid by MDE directly to the postsecondary institutions.

MDE000044

*PSEO State-Approved Early/Middle College Programs*

Legislation passed in 2014 provided the opportunity to use PSEO funding for developmental coursework when a student who is enrolled in the graduation incentives program enrolls full-time in an Early/Middle College Program. This program model is a partnership between a State-Approved Alternative Program (SAAP) and an eligible postsecondary institution, which is specifically designed to offer well-defined pathways to postsecondary degrees and/or credentials. Students engaged in these programs are able to earn dual credit with intentional academic and wraparound supports offered by the partnership.

The first eight of these Early/Middle College models were implemented in the spring of FY 15. More partnerships are forming across the state each year, and the numbers grew to 75 unique approved partnerships for FY 19.

The Minnesota Department of Education works with Minnesota State Colleges and Universities to assist and support approved Early/Middle College programs with implementation. The Midwest Research and Education Laboratory (REL) conducted focus group interviews with approved 2015-16 partnerships to provide information to the Minnesota Department of Education on the early successes and challenges of these programs. In 2016, REL Midwest and Twin Cities Public Television co-produced a documentary, Back on Track: Journeys to a High School Degree, which portrays the impact of these programs on students.

Refer to Appendix D: PSEO State-Approved Early/Middle College Programs FY 2019.

MDE000045

## PSEO Program Participation

Public, nonpublic/private school and home school students are eligible to participate in PSEO. In 2019, 10,551 students received 165,047 credits through PSEO, an average of 15.6 credits per student. The following chart illustrates student participation rates over the last three years by enrollment type. Public school students accounted for 71% of those enrolled in PSEO, home school students were 19% of enrollees, and nonpublic/private school students made up 10% of the PSEO population. Overall participation has increased by 4% over the last three years.

| PSEO: Participation by Enrollment Type | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| **Public School Students** | 7,322 | 7,516 | **7,520** | **71%** | **3%** |
| **Home School Students** | 1,779 | 1,855 | **2,000** | **19%** | **12%** |
| **Nonpublic/Private School Students** | 1,042 | 982 | **1,031** | **10%** | **-1%** |
| **Total Students** | 10,143 | 10,353 | **10,551** | -- | **4%** |

The next table shows the total number of public school students participating in PSEO by student group. Overall public school participation shows a 3% increase over the past three years, but there has been a significant increase in PSEO participation through courses according to agreements (commonly referred to as PSEO by contract). For more information, refer to PSEO Funding. MDE does not have participation data for students participating in PSEO through courses according to agreements.

| PSEO: Public School Participation by Student Group | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| **Female** | 4,958 | 4,978 | **5,028** | **67%** | **1%** |
| **Male** | 2,364 | 2,538 | **2,492** | **33%** | **5%** |
| **Special Education** | 201 | 213 | **241** | **3%** | **20%** |
| **English Learners** | 123 | 164 | **186** | **2%** | **51%** |
| **Free/Reduced-Price Lunch Eligible Students** | 1,680 | 1,718 | **1,721** | **23%** | **2%** |
| **Students of Color and American Indian Students** | 1,815 | 1,979 | **2,113** | **28%** | **16%** |
| **Total Public School Students** | 7,322 | 7,516 | **7,520** | -- | **3%** |

Of note are increases in participation by special education students (20%) and by English learners (51% ). However, these two groups account for approximately 5% of all public school students participating in PSEO. Students of color and American Indian students account for 28% of total public school students participating in PSEO, with a 16% increase in participation over the past three years.

MDE000046

The following table details the fluctuation of PSEO participation by public school students by race/ethnicity. Participation in PSEO by Black or African American students has increased by 18% over the last three years. More students are identifying as Two or More Races, which may explain some decline in reporting from other race categories. American Indian or Alaska Native student participation has declined by 4% from 2017 to 2019.

| PSEO: Public School Participation by Race/Ethnicity | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| American Indian (state definition) | -- | -- | 123 | 2% | -- |
| American Indian or Alaska Native | 82 | 73 | 79 | 1% | -4% |
| Asian | 536 | 640 | 681 | 9% | 27% |
| Hispanic or Latino | 402 | 410 | 403 | 5% | none |
| Black or African American | 642 | 693 | 755 | 10% | 18% |
| White | 5,507 | 5,537 | 5,408 | 72% | -2% |
| Native Hawaiian or Pacific Islander | 3 | 2 | 1 | <1% | -- |
| Two or More Races | 150 | 161 | 194 | 3% | 29% |
| Total Public School Students | 7,322 | 7,516 | 7,520 | -- | 3% |

Note: "American Indian (state definition)" is a new demographic category which represents students identified as American Indian as defined by the state of Minnesota. This category includes students from any tribe in North America, whether or not they also share heritage with other races or ethnicities. As such, the students in this category are counted in some of the other federal demographic categories, but are not duplicated in the total student count.

MDE000047

The following chart illustrates PSEO participation trends over the last three years by race/ethnicity.



## PSEO Reimbursements

In 2018-19, the average reimbursement per enrolled student was $3,238, or $207/credit. Sixty-one Minnesota colleges and universities participated in PSEO during the 2018-19 school year. The next table outlines PSEO reimbursement totals by institution type in the last three years among eligible Minnesota postsecondary institutions.

| PSEO Reimbursement by Institution Type | FY 17 | FY 18 | FY 19 | % Increase (2017-19) |
|---|---|---|---|---|
| **Technical Colleges** | $2,311,704 | $769,448 | **$863,071** | * |
| **Community Colleges** | $8,770,970 | $8,974,932 | **$8,667,805** | * |
| **Community and Technical Colleges** | $8,875,235 | $10,428,018 | **$10,558,273** | * |
| **State Universities** | $2,342,685 | $2,116,844 | **$2,295,790** | -2% |
| **University of Minnesota campuses** | $2,644,557 | $2,862,557 | **$3,227,037** | 22% |
| **Private Colleges** | $6,565,716 | $7,610,631 | **$8,589,062** | 31% |
| **Total Reimbursement** | $31,510,867 | $32,762,430 | **$34,201,039** | 9% |

MDE000048

| PSEO Reimbursement by Institution Type | FY 17 | FY 18 | FY 19 | % Increase (2017-19) |
|---|---|---|---|---|
| Total Credits | 158,682 | 161,508 | **165,047** | 4% |
| Cost per Credit | $199 | $203 | **$207** | 4% |

Note: Institution categories shifted among technical colleges, community colleges, and community and technical colleges since previous editions of this report. Refer to Appendix E for previous and current categories.

While total reimbursements have increased 9% since FY 17, reimbursements to state universities has decreased slightly (2%). PSEO funding to private colleges has increased 31% since FY 17. Between FY 17 and FY 18, institution types of several technical colleges, community colleges, and comprehensive community and technical colleges were updated in MDE's system. As a result, the percent increase or decrease of reimbursements for those categories cannot be calculated to reflect an accurate comparison over three years.

Refer to Appendix E: PSEO Comparison of Institution Types FY 17 to FY 18.

Refer to Appendix F: PSEO Total Number of Credits and Expenditures by Postsecondary Institution FY 2019.

## Recommendations

Specific recommendations for enhancing the PSEO program include:

- Change the funding formula so that it is not a financial penalty for districts and charters for their students to participate in PSEO classes.
- Require districts and charters to notify MDE when they enter into a contractual relationship with a postsecondary institution and to provide data on the number of students impacted and the number of credits earned.
- Continue to provide information to students about Minnesota Statutes, section 124D.09, subdivision 7, which requires that by March 1 of each year, a district must provide up-to-date information on the district's website and in materials that are distributed to parents and students about the program, including information about enrollment requirements and the ability to earn postsecondary credit to all pupils in grades eight, nine, 10 and 11.
- Continue to provide information about the PSEO program via MDE's Postsecondary Enrollment Options (PSEO) webpage, MDE's Superintendent Mail and MDE's Concurrent Enrollment webpage.
- Provide additional funding for students enrolled in State Approved Alternative Programs so they are able to pursue the opportunity to participate in PSEO via Early/Middle College Programs.
- Provide funding for workshops and training opportunities to State-Approved Alternative Programs and postsecondary institutions to promote and sustain Early/Middle College partnerships.

MDE000049

# Concurrent Enrollment Program

Concurrent enrollment serves public high school students enrolled in a postsecondary course taught during the regular school day and offered through a partnership between a high school and a college or university. Qualified high school instructors or college faculty teach the courses, which are offered at the secondary school or another location, according to an agreement between a public school board and the eligible postsecondary institution. The same assessment methods and content are used as the equivalent sections taught on the college campus. Students can earn high school and college credit upon successful completion of the course or courses. Students earn a grade based on their work over the entire term of the course and on multiple and varied assessments. College/university credit is granted for successful completion of the course, rather than on the results of a single high-stakes test. View Minnesota Statutes, section 124D.09, subdivision 10.

### Accreditation

Accreditation of postsecondary institutions through the Higher Learning Commission (HLC) and the National Alliance for Concurrent Enrollment Partnerships (NACEP) set standards for quality and rigor in Minnesota concurrent enrollment programs. These accrediting bodies ensure that concurrent enrollment courses offered in high schools are the same courses that are offered on the sponsoring postsecondary institution campus and that students in the high schools are held to the same academic standards as students on campus. NACEP Accreditation Standards and HLC Accreditation Criteria are similar and cover areas such as teacher credentials and preparation, rigor of courses and curricular standards, expectations for student learning and learning outcomes, access to learning resources, and monitoring and oversight. NACEP accreditation also requires program evaluation and student surveys to monitor transferability of credits earned through concurrent enrollment.

### Teacher credentials and preparation

By requiring that concurrent enrollment programs be NACEP-accredited or meet comparable standards, the state requires that concurrent enrollment teachers be "approved by the respective college/university academic department and meet the academic department's requirements for teaching the college/university courses." Accredited programs or those meeting comparable standards must also provide "annual discipline-specific professional development activities and ongoing collegial interaction to address course content, course delivery, assessment, evaluation, and/or research development in the field." The Higher Learning Commission also expects that postsecondary institutions require "the same level of credentials and qualifications for faculty in dual credit courses or programs that it does for its regular higher-education courses."

The HLC determines the criteria for faculty qualifications, including high school teachers teaching Concurrent Enrollment. For more information, read Determining Qualified Faculty through HLC's Criteria for Accreditation and Assumed Practices. To access additional resources on determining qualified faculty, visit the Higher Learning Commission's website.

### Transferability of credits

The transferability of credits to other postsecondary institutions is determined by the receiving postsecondary institution. The Minnesota Transfer Curriculum is comprised of general education courses reflecting

MDE000050

competencies adopted by the public higher education entities in Minnesota. Learn more about Minnesota Transfer Curriculum (MnTC).

- Each system college and university shall implement the Minnesota Transfer Curriculum as appropriate to its academic certificates, diplomas, and degrees consistent with criteria specified in Procedure 3.36.1 Academic Programs.
- Each system college and university shall adopt a policy to implement the Minnesota Transfer Curriculum consistent with Board of Trustees' policies and Chancellor's procedures.
- Each receiving system college and university shall accept a Minnesota Transfer Curriculum course, goal area, or the entire curriculum as determined and documented by the sending system college or university.
- Each receiving system college and university shall accept the entire Minnesota Transfer Curriculum as determined and documented by the University of Minnesota.

Please refer to the following board policies for more information:

Minnesota State: Board Policy 3.39 Transfer Rights and Responsibilities

University of Minnesota: Transfer of Undergraduate Credit: Twin Cities, Crookston, Morris, Rochester

MDE000051

## Concurrent Enrollment Program Participation

In 2018-19, 38 Minnesota colleges and universities partnered with 322 districts and charter schools to offer concurrent enrollment courses to public school students. In total, 32,272 Minnesota public school students generated 76,296 course enrollments, which totaled 261,019 college credits, an average of 2.4 courses and eight college credits per student. Total participation by public school students has increased only slightly (1%) from FY 17 to FY 19. The following table shows the total number of public school students participating in concurrent enrollment by student groups.

| Concurrent Enrollment: Public School Participation by Student Group | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| Female | 18,323 | 18,660 | 18,659 | 58% | 2% |
| Male | 13,648 | 13,948 | 13,613 | 42% | none |
| Special Education | 652 | 726 | 732 | 2% | 12% |
| English Learners | 187 | 283 | 299 | <1% | 60% |
| Free/Reduced-Price Lunch Eligible Students | 5,793 | 6,148 | 5,990 | 19% | 3% |
| Students of Color and American Indian Students | 5,217 | 5,667 | 5,962 | 19% | 14% |
| Total Public School Students | 31,917 | 32,608 | 32,272 | -- | 1% |

Participation increased by every student group, with the greatest increases by English learners (60%), Students of color and American Indian students (14%) and students receiving special education services (14%).

The next table details the fluctuation of concurrent enrollment participation by public school students by race/ethnicity. Students of color and American Indian students account for only 14% of total public school students participating in concurrent enrollment.

| Concurrent Enrollment: Public School Participation by Race/Ethnicity | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| American Indian (state definition) | | | 422 | 1% | -- |
| American Indian or Alaska Native | 186 | 217 | 250 | <1% | 34% |
| Asian | 1,875 | 1,942 | 1,932 | 6% | 3% |
| Hispanic or Latino | 1,312 | 1,519 | 1,610 | 5% | 23% |
| Black or African American | 1,213 | 1,349 | 1,407 | 4% | 16% |
| White | 26,754 | 26,941 | 26,374 | 82% | -1% |
| Native Hawaiian or Pacific Islander | 17 | 12 | 15 | <1% | -12% |

MDE000052

| Concurrent Enrollment: Public School Participation by Race/Ethnicity | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| **Two or More Races** | 614 | 628 | **748** | **2%** | **22%** |
| **Total Public School Students** | 31,917 | 32,608 | **32,272** | -- | **1%** |

Note: "American Indian (state definition)" is a new demographic category which represents students identified as American Indian as defined by the state of Minnesota. This category includes students from any tribe in North America, whether or not they also share heritage with other races or ethnicities. As such, the students in this category are counted in some of the other federal demographic categories, but are not duplicated in the total student count.

Participation in concurrent enrollment by Hispanic or Latino students has increased 23% since 2017; however, this group makes up only 5% of total participants. Participation by American Indian or Alaska Native students increased by 34%, but is less than 1% of total students. The following chart illustrates concurrent enrollment participation trends over the last three years by race/ethnicity.



MDE000053

## Concurrent Enrollment CTE Program Participation

This section details public student participation in CTE courses offered by 161 districts and charter schools through concurrent enrollment. In 2018-19, 4,809 Minnesota public school students generated 6,384 CTE course enrollments which totaled 19,055 college credits, an average of one CTE course and four college credits per student. The following table shows the total number of public school students participating in CTE concurrent enrollment courses by student groups.

| Concurrent Enrollment-CTE: Public School Participation by Student Group | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| Female | 2,204 | 2,422 | **2,569** | **53%** | **17%** |
| Male | 2,181 | 2,244 | **2,240** | **47%** | **3%** |
| Special Education | 217 | 256 | **257** | **5%** | **18%** |
| English Learners | 44 | 57 | **52** | **1%** | **18%** |
| Free/Reduced-Price Lunch Eligible Students | 1,060 | 1,082 | **1,062** | **22%** | **none** |
| Students of Color or American Indian Students | 809 | 820 | **894** | **19%** | **11%** |
| Total Public School Students | 4,385 | 4,666 | **4,809** | **--** | **10%** |

From FY 17 to FY 19, the total number of public students participating in CTE courses through concurrent enrollment has increased 10%. These 4,809 students account for 15% of all public school students participating in concurrent enrollment courses. The groups with the most significant increases in participation over the last three years were English learners (18%) and students receiving special education services (18%). The next table details the fluctuation of CTE concurrent enrollment participation by public school students by race/ethnicity. Students of color account for 19% of the total.

| Concurrent Enrollment-CTE: Public School Participation by Race/Ethnicity | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| American Indian (state definition) | | | **85** | **2%** | **--** |
| American Indian or Alaska Native | 47 | **58** | **49** | **1%** | **4%** |
| Asian | 206 | **216** | **218** | **5%** | **6%** |
| Hispanic or Latino | 167 | **187** | **253** | **5%** | **51%** |
| Black or African American | 252 | **248** | **225** | **5%** | **-11%** |
| White | 3,576 | **3,846** | **3,929** | **82%** | **10%** |
| Native Hawaiian or Pacific Islander | 1 | **1** | **0** | **--** | **--** |

MDE000054

| Concurrent Enrollment-CTE: Public School Participation by Race/Ethnicity | FY 17 | FY 18 | FY 19 | Percent of whole | % Increase (2017-19) |
|---|---|---|---|---|---|
| Two or More Races | 136 | 110 | 148 | 3% | 9% |
| Total Public School Students | 4,385 | 4,666 | 4,809 | -- | 10% |

Note: "American Indian (state definition)" is a new demographic category which represents students identified as American Indian as defined by the state of Minnesota. This category includes students from any tribe in North America, whether or not they also share heritage with other races or ethnicities. As such, the students in this category are counted in some of the other federal demographic categories, but are not duplicated in the total student count.

The following chart illustrates concurrent enrollment CTE participation trends over the last three years by race/ethnicity. The greatest growth in participation was by Hispanic or Latino students (51%); participation by Black or African American students declined 11% since 2017.



MDE000055

## Concurrent Enrollment Aid

Minnesota Statutes, section 124D.091 provides funding to districts and charters to help defray the cost of offering college and/or university courses in high schools. Districts and charters are eligible for this state funding if the partnering postsecondary institution is accredited by NACEP, in the process of being accredited, or provides clear evidence of comparable standards. Minnesota Department of Education monitors comply with this statute by requiring non-NACEP accredited programs to sign a letter of assurances, indicating the program meets this requirement and is an eligible institution, as defined by Minnesota Statutes, section 124D.09, subdivision 2.

The concurrent enrollment appropriation of $4 million dollars supports funding of up to $150 per student to districts and charters that offer a concurrent enrollment course, according to an agreement under Minnesota Statutes, section 124D.09, subdivisions 10 and 16. Note that reimbursements are prorated based on total concurrent enrollment participation across the state. In FY 2019, the prorated reimbursement was $52.43/student/course.

| Concurrent Enrollment: Credits, Student Course Counts, Aid Paid to Districts | FY 17 | FY 18 | FY 19 | % Increase (2017-19) |
|---|---|---|---|---|
| **Total Credits** | 255,257 | 261,829 | **261,019** | **2%** |
| CTE Credits | 16,348 | 17,639 | **19,055** | **17%** |
| **Total Course Enrollments** | 74,059 | 76,223 | **76,296** | **3%** |
| CTE Course Enrollments | 5,792 | 7,349 | **6,384** | **10%** |
| **Total Students** | 31,971 | 32,608 | **32,272** | **1%** |
| CTE Students | 4,385 | 4,666 | **4,809** | **10%** |
| **Prorated Reimbursement Per Course** | $54.01 | $52.48 | **$52.43** | **-3%** |
| **TOTAL AID** | $4,000,000 | $4,000,000 | $4,000,000 | -- |
| TOTAL CTE AID | $312,827 | $385,658 | **$334,713** | **7%** |

Note: CTE credits, CTE course enrollments, CTE students and total CTE aid are a subset of the total concurrent enrollment credits, course enrollments, students and aid payments. Course enrollment counts provide a duplicated count of how many students were enrolled in concurrent enrollment courses. Every course a student enrolls in generates a count for the total course count.

Refer to Appendix G: Concurrent Enrollment Aid Expenditures by District FY 2019.

Refer to Appendix H: Concurrent Enrollment Total Number of Credits and Courses by Institution FY 2019.

MDE000056

## Recommendations

Concurrent enrollment is an increasingly popular option for Minnesota high schools seeking to offer postsecondary opportunities for their students on the high school campus. Greater efforts need to be made to increase the enrollment and success of students of color in these classes. The ability to offer high-quality, concurrent enrollment courses to high school students requires effective communication, targeted strategies and partnership between systems. Strategies to support and expand the necessary collaborative professional development between high school and postsecondary faculty should be sought. Additional efforts to promote and support these innovative initiatives are needed.

Specific recommendations for enhancing the Concurrent Enrollment opportunities for students include:

- Require that Concurrent Enrollment courses are identified in the Common Course Catalog.
- Continue to require concurrent enrollment program administrators and appropriate system-level administrators from Minnesota State or the University of Minnesota to sign a letter of assurances, indicating the program meets standards comparable to NACEP Accreditation Standards and Higher Learning Commission Accreditation Criteria, to provide for greater oversight of non-NACEP accredited concurrent enrollment programs. This process mirrors NACEP's accreditation process, which requires official letters verifying compliance with certain standards.
- Provide funding to convene a Concurrent Enrollment Advisory Board to develop recommendations for systematically addressing the shortage of high school teachers that currently meet the qualifications to teach college/university courses through concurrent enrollment. The board should include, at a minimum, representatives from graduate teacher programs, the Minnesota Board of Teaching, Minnesota State, the University of Minnesota, concurrent enrollment programs, and Minnesota Concurrent Enrollment Partnerships (MnCEP).
- Provide increased funding for concurrent enrollment aid to the prorated reimbursement for districts, teacher training and credentialing.
- Ensure that eligibility criteria for participating in concurrent enrollment includes multiple indicators of a student's ability to succeed in a postsecondary course or subject, rather than relying solely on indicators of overall academic standing, such as GPA or class rank.
- Require that all higher education institutions need to comply with both the Office of Higher Education determination meeting the standards, as well as NACEP.

MDE000057

# Conclusion

In summary, PSEO participation (measured by the number of students taking classes) increased slightly from 2017 to 2019, enrolling a total of 10,551 public, nonpublic and home school students. Anecdotally, we believe there has been significant increases in students participating in PSEO by contract. MDE does not have access to those contracts or how many students are participating through those agreements. Concurrent Enrollment also experienced a slight increase in participation from 2017 to 2019, from 31,917 to 32,272 students. AP and IB program participation (measured by the number of students taking exams) decreased 8% during the same time frame.

Minnesota schools have demonstrated that the legislative support provided to rigorous course programs is an essential factor to help increase participation and opportunities and raised expectations and outcomes for Minnesota students. Secondary teachers who have participated in AP and IB professional development opportunities have reported their involvement has helped hone their instructional skills, infused rigor into all of their classes, and provided a source of professional renewal and growth that is highly beneficial to their students. Support for intentional and collaborative professional development opportunities between postsecondary and secondary concurrent enrollment faculty would also have this effect, and assist in the articulation of secondary and postsecondary curriculum and expectations.

The expansion of pre-AP courses and growth in the number of International Baccalaureate MYP and PYP schools demonstrates the value districts, as well as individual schools, are placing on providing rigor in the early years to prepare students to successfully engage in AP and IB in high school and attain their postsecondary goals. Programs intending to increase awareness of career and college opportunities and requirements, and the development of the behaviors and skills necessary for success in rigorous programs, need to occur before high school.

MDE000058

# Appendices

## Appendix A: Advanced Placement Reimbursements by District/School FY 2019

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| Alexandria District #0206-01 - Alexandria Area High School | 219 | 7120 | $8,127 | $0 | $8,127 |
| Anoka-Hennepin District #0011-01 - Andover High School | 526 | 31480 | $33,918 | $8,275 | $42,193 |
| Anoka-Hennepin District #0011-01 - Anoka High School | 400 | 12000 | $14,120 | $750 | $14,870 |
| Anoka-Hennepin District #0011-01 - Blaine High School | 631 | 33280 | $43,509 | $1,525 | $45,034 |
| Anoka-Hennepin District #0011-01 - Champlin Park High School | 339 | 14640 | $17,873 | $0 | $17,873 |
| Anoka-Hennepin District #0011-01 - Coon Rapids High School | 384 | 8440 | $13,475 | $4,400 | $17,875 |
| Austin District #0492-01 - Austin High School | 255 | 5120 | $6,604 | $3,150 | $9,754 |
| Bagley District #0162-01 - Bagley-Junior-Senior High | 34 | 800 | $1,171 | $0 | $1,171 |
| Barnesville District #0146-01 - Barnesville High School | 19 | 760 | $760 | $0 | $760 |
| Barnum Public School District #0091-01 Barnum High School | 14 | 560 | $560 | $1,200 | $1,760 |
| Becker District #0726-01 - Becker High School | 122 | 4600 | $5,130 | $0 | $5,130 |
| Belgrade-Brooten-Elrosa Public School District #2364-01 | 54 | 0 | $0 | $750 | $750 |
| Belle Plaine Public School District #0716-01 | 0 | 0 | $0 | $1,500 | $1,500 |
| Bemidji District #0031-01 - Bemidji High School | 422 | 9920 | $12,464 | $750 | $13,214 |
| Big Lake District #0727-01 - Big Lake High School | 65 | 1240 | $1,452 | $235 | $1,687 |
| Bird Island-Olivia-Lake Lillian School District #2534-01 - BOLD High School | 27 | 840 | $999 | $0 | $999 |
| Blackduck District #0032-01 - Blackduck High School | 45 | 1200 | $2,419 | $0 | $2,419 |
| Bloomington Public Schools #0271-01 - Jefferson High School | 500 | 28200 | $31,221 | $2,250 | $33,471 |
| Bloomington Public Schools #0271-01 - Kennedy Senior High School | 369 | 13680 | $23,167 | $1,500 | $24,667 |

MDE000059

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| Blue Earth Area School District #2860-01 - Blue Earth Area High School | 27 | 840 | $1,158 | $1,200 | $2,358 |
| Brainerd District #0181-01 - Brainerd Senior High School | 4474 | 31536 | $37,262 | $8,250 | $45,512 |
| Buffalo-Hanover-Montrose District #0877-01 - Buffalo High School | 82 | 3360 | $3,625 | $0 | $3,625 |
| Burnsville District #0191-01 - Burnsville Senior High School | 591 | 16800 | $21,888 | $1,200 | $23,088 |
| Byron District #0531-01 - Byron High School | 16 | 840 | $840 | $0 | $840 |
| Cambridge-Isanti School District #0911-01 - Cambridge-Isanti High School | 298 | 5480 | $6,593 | $0 | $6,593 |
| Cannon Falls District #0252-01 - Cannon Falls High School | 97 | 5440 | $6,023 | $750 | $6,773 |
| Cass Lake-Bena Public Schools #0115-01 - Cass Lake-Bena High School | 1 | 40 | $40 | $0 | $40 |
| Centennial District #0012-01 - Centennial High School | 631 | 28920 | $29,927 | $3,450 | $33,377 |
| Central District #0108-01 - Central High School | 55 | 2560 | $2,613 | $750 | $3,363 |
| Chatfield District #0227-01 - Chatfield High School | 32 | 320 | $320 | $0 | $320 |
| Chisago Lakes District #2144-01 - Chisago Lakes High School | 123 | 6240 | $6,558 | $0 | $6,558 |
| Columbia Heights District #0013-01 - Columbia Heights High School | 268 | 3760 | $16,162 | $750 | $16,912 |
| Cook County Public Schools #0166-01 - Cook County High School | 53 | 3080 | $3,451 | $1,500 | $4,951 |
| Crookston District #0593-01 - Crookston High School | 23 | 600 | $971 | $2,400 | $3,371 |
| Dassel-Cokato District #0466-01 - Dassel-Cokato High School | 18 | 680 | $733 | $0 | $733 |
| Delano District #0879-01 - Delano Senior High School | 152 | 7360 | $7,413 | $1,500 | $8,913 |
| Detroit Lakes District #0022-01 - Detroit Lakes High School | 167 | 5160 | $6,061 | $920 | $6,981 |
| Dover-Eyota School District #0533-01 - Dover-Eyota High School | 32 | 1080 | $1,186 | $0 | $1,186 |
| Duluth Public Schools #0709-01 - Denfeld High School | 144 | 3680 | $5,853 | $0 | $5,853 |
| Duluth Public Schools #0709-01 - East High School | 226 | 6080 | $6,663 | $0 | $6,663 |
| Eagle Ridge Academy Charter School #4122-07 | 95 | 5040 | $5,464 | $750 | $6,214 |
| East Central Public Schools #2580-01 - East Central High School | 1 | 0 | $106 | $0 | $106 |

MDE000060

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| Eastern Carver County #0112-01 - Chanhassen High School | 502 | 38292 | $38,953 | $7,100 | $46,053 |
| Eastern Carver County #0112-01 - Chaska/Chanhassen High School | 511 | 29918 | $30,050 | $4,375 | $34,425 |
| Eden Prairie District #0272-01 - Eden Prairie High School | 922 | 62520 | $64,746 | $1,200 | $65,946 |
| Edina District #0273-01 - Edina High School | 1475 | 97080 | $100,578 | $775 | $101,353 |
| Elk River District #0728-01 - Elk River High School | 650 | 20880 | $22,894 | $2,725 | $25,619 |
| Elk River District #0728-01 - Rogers High School | 357 | 18160 | $19,114 | $750 | $19,864 |
| Elk River District #0728-01 - Zimmerman High School | 237 | 6800 | $6,800 | $750 | $7,550 |
| Esko Public School District #0099-01 - Lincoln Secondary | 9 | 360 | $360 | $0 | $360 |
| Fairmont Area School District #2752-01 - Fairmont High School | 60 | 2000 | $3,166 | $0 | $3,166 |
| Faribault District #0656-01 - Faribault Senior High School | 124 | 4360 | $4,996 | $1,500 | $6,496 |
| Farmington District #0192-01 - Farmington High School | 562 | 16920 | $18,563 | $1,500 | $20,063 |
| Fergus Falls Public School District #0544-01 - Kennedy Secondary | 27 | 920 | $1,132 | $0 | $1,132 |
| Forest Lake District #0831-01 - Forest Lake Senior High School | 504 | 20080 | $21,935 | $2,250 | $24,185 |
| GFW #2365-01 - GFW High School | 13 | 480 | $480 | $0 | $480 |
| Glencoe-Silver Lake School District #2859-01 | 26 | 960 | $1,066 | $1,500 | $2,566 |
| Goodhue Public School District #0253-01 | 10 | 400 | $400 | $0 | $400 |
| Harbor City International Charter #4085-07 | 73 | 2880 | $4,364 | $1,200 | $5,564 |
| Hastings District #0200-01 - Hastings High School | 227 | 18000 | $19,537 | $1,500 | $21,037 |
| Hawley District #0150-01 - Hawley High School | 25 | 1080 | $1,080 | $0 | $1,080 |
| Hermantown Public School District #0700-01 - Hermantown High School | 2 | 80 | $80 | $0 | $80 |
| Hiawatha Collegiate Charter School #4170-07 | 164 | 200 | $13,874 | $0 | $13,874 |
| Higher Ground Academy #4027-07 | 0 | 0 | $0 | $750 | $750 |
| Hinckley-Finlayson Schools #2165-01 - Hinckley-Finlayson High School | 14 | 480 | $639 | $1,200 | $1,839 |

MDE000061

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| Hmong College Prep Academy School #4103-07 | 111 | 1040 | $6,976 | $1,200 | $8,176 |
| Hopkins School District #0270-01 - Hopkins High School | 865 | 39520 | $45,933 | $3,510 | $49,443 |
| Houston Public Schools #0294-01 - Houston High School | 27 | 1000 | $1,212 | $0 | $1,212 |
| Howard Lake-Waverly-Winsted Public School District #2687-01 | 55 | 1800 | $2,330 | $0 | $2,330 |
| Hutchinson District #0423-01 - Hutchinson High School | 198 | 8720 | $9,992 | $0 | $9,992 |
| International Falls Public School #0361-01 - Falls Secondary | 3 | 120 | $120 | $0 | $120 |
| Inver Grove Heights Public Schools #0199-01 - Simley High School | 325 | 20320 | $27,104 | $750 | $27,854 |
| Jordan District #0717-01 - Jordan High School | 62 | 2360 | $2,413 | $0 | $2,413 |
| Kasson-Mantorville District #0204-01 - Kasson-Mantorville High School | 45 | 2400 | $2,453 | $1,500 | $3,953 |
| Kenyon-Wanamingo District #2172-01 - Kenyon-Wanamingo High School | 57 | 1800 | $2,065 | $0 | $2,065 |
| Kerkhoven-Murdock-Sunburg (KMS) #0775-01 - KMS High School | -- | 1480 | $1,745 | $1,200 | $2,945 |
| La Crescent-Hokah School District #0300-01 - La Crescent Senior High | -- | -- | $0 | $750 | $750 |
| Lake City School District #0813-01 - Lake-City Lincoln Secondary | 120 | 5760 | $6,343 | $750 | $7,093 |
| Lake of the Woods School District #0390-01 - Lake of the Woods High School | 13 | 560 | $560 | $0 | $560 |
| Lake Park Audubon District #2889-01 - Lake Park-Audubon High School | 34 | 840 | $946 | $0 | $946 |
| Lakes International Language Academy #4116-07 | -- | 120 | $120 | $0 | $120 |
| Lakeville District #0194-01 - Lakeville North High School | 618 | 45200 | $46,737 | $4,500 | $51,237 |
| Lakeville District #0194-01 - Lakeville South High School | 640 | 37840 | $39,801 | $3,000 | $42,801 |
| Lewiston-Altura District #0857-01 - Lewiston-Altura High School | 14 | 1000 | $1,212 | $0 | $1,212 |
| Litchfield School District #0465-01 - Litchfield Senior High School | 22 | 600 | $600 | $0 | $600 |
| Long Prairie-Grey Eagle District #2753-01 - Secondary School | 72 | 760 | $1,608 | $0 | $1,608 |
| Luverne Public School District #2184-01 - Luverne High School | 40 | 1960 | $1,960 | $0 | $1,960 |
| Mahtomedi School District #0832-01 - Mahtomedi Senior High School | 350 | 23800 | $23,800 | $3,475 | $27,275 |

MDE000062

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| Mankato Public School District #0077-01 - Mankato East High School | 305 | 17840 | $22,292 | $0 | $22,292 |
| Mankato Public School District #0077-01 - Mankato West High School | 420 | 24560 | $27,899 | $0 | $27,899 |
| Marshall Public School District #0413-01 - Marshall Senior High School | -- | 6600 | $9,250 | $0 | $9,250 |
| Math and Science Academy Charter School #4043-07 | 109 | 6480 | $6,480 | $2,250 | $8,730 |
| Mesabi East School District #2711-01 - Mesabi East Senior High School | -- | -- | $0 | $750 | $750 |
| Minneapolis Public School District #0001-03 - Edison Senior High School | 12 | 240 | $240 | $0 | $240 |
| Minneapolis Public School District #0001-03 - North Community | 50 | 40 | $1,471 | $2,275 | $3,746 |
| Minneapolis Public School District #0001-03 - Roosevelt High School | 52 | 800 | $2,231 | $0 | $2,231 |
| Minneapolis Public School District #0001-03 - South High School | 502 | 18360 | $27,317 | $9,475 | $36,792 |
| Minneapolis Public School District #0001-03 - Southwest High School | 684 | 27880 | $32,809 | $750 | $33,559 |
| Minneapolis Public School District #0001-03 - Washburn High School | 500 | 23920 | $26,729 | $1,500 | $28,229 |
| Minneapolis Public School District #0001-03 - Wellstone International | 60 | 200 | $1,790 | $0 | $1,790 |
| Minnesota Math and Science Academy #4231-07 | 7 | -- | $583 | $0 | $583 |
| Minnetonka School District #0276-01 - Minnetonka High School | 1506 | 105332 | $107,755 | $7,700 | $115,455 |
| Monticello District #0882-01 - Monticello High School | 161 | 5320 | $6,009 | $0 | $6,009 |
| Moorhead District #0152-01 - Moorhead Senior High School | 556 | 17840 | $21,921 | $2,400 | $24,321 |
| Mora Public School District #0332-01 - Mora High School | 2 | 80 | $80 | $0 | $80 |
| Mounds View School District #0621-01 - Irondale Senior High School | 796 | 32040 | $43,117 | $4,200 | $47,317 |
| Mounds View School District #0621-01 - Mounds View High School | 843 | 53000 | $55,703 | $750 | $56,453 |
| New London-Spicer School District #0345-01 - Senior High School | 30 | 1000 | $1,053 | $0 | $1,053 |
| New Prague Area Schools #0721-01 - New Prague High School | 158 | 6320 | $6,320 | $2,400 | $8,720 |
| New Ulm District #0088-01 - New Ulm Senior High School | 50 | 1960 | $1,960 | $0 | $1,960 |
| NONPUBLIC - Academy of Holy Angels | 301 | 25560 | $25,560 | $750 | $26,310 |

MDE000063

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| NONPUBLIC - Benilde-Saint Margaret's School | 306 | 21563 | $21,854 | $3,300 | $25,154 |
| NONPUBLIC - Bethany Academy | 3 | 120 | $120 | $0 | $120 |
| NONPUBLIC - Bethlehem Academy | 26 | 1200 | $1,253 | $0 | $1,253 |
| NONPUBLIC - Blake School Northup Campus | 349 | 22600 | $26,098 | $1,500 | $27,598 |
| NONPUBLIC - Breck School | 242 | 18520 | $20,163 | $1,500 | $21,663 |
| NONPUBLIC - Cathedral High School | 167 | 10080 | $10,239 | $1,950 | $12,189 |
| NONPUBLIC - Convent of the Visitation School | 180 | 11560 | $11,560 | $750 | $12,310 |
| NONPUBLIC - Cotter High School | 64 | 3480 | $3,480 | $0 | $3,480 |
| NONPUBLIC - Cretin Derham Hall | 340 | 18480 | $19,275 | $2,250 | $21,525 |
| NONPUBLIC - Cristo Rey Jesuit High School | 180 | 2040 | $14,442 | $1,500 | $15,942 |
| NONPUBLIC - De La Salle High School | 246 | 17640 | $20,449 | $2,250 | $22,699 |
| NONPUBLIC - Gentry Academy #0624-31 | 22 | 880 | $880 | $1,500 | $2,380 |
| NONPUBLIC - Heritage Christian Academy | -- | 2 | $0 | $1,500 | $1,500 |
| NONPUBLIC - Hillcrest Lutheran Academy | 46 | 1840 | $1,840 | $0 | $1,840 |
| NONPUBLIC - Hill-Murray School | 154 | 3320 | $3,320 | $0 | $3,320 |
| NONPUBLIC - Holy Family Catholic High School | 296 | 9800 | $9,800 | $1,500 | $11,300 |
| NONPUBLIC - International School of Minnesota | 78 | 7840 | $7,840 | $2,100 | $9,940 |
| NONPUBLIC - Legacy Christian Academy | 3 | 120 | $120 | $0 | $120 |
| NONPUBLIC - Loyola High School | 45 | 2920 | $3,291 | $2,250 | $5,541 |
| NONPUBLIC - Maranatha Christian Academy | 67 | 3600 | $3,600 | $0 | $3,600 |
| NONPUBLIC - Marshall School | 109 | 8320 | $9,380 | $1,675 | $11,055 |
| NONPUBLIC - Martin Luther High School - Northrup | 3 | 120 | $120 | $0 | $120 |
| NONPUBLIC - Mayer Lutheran High School | 42 | 2080 | $2,292 | $750 | $3,042 |

MDE000064

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| NONPUBLIC - Minnehaha Academy | 170 | 13440 | $13,440 | $1,200 | $14,640 |
| NONPUBLIC - Minnesota Valley Lutheran High School | 40 | 2520 | $2,626 | $1,975 | $4,601 |
| NONPUBLIC - Mounds Park Academy | 142 | 4760 | $4,919 | $0 | $4,919 |
| NONPUBLIC - New Life Academy | 60 | 3520 | $3,520 | $750 | $4,270 |
| NONPUBLIC - Park Christian School | 45 | 1640 | $1,640 | $0 | $1,640 |
| NONPUBLIC - Providence Academy | 71 | 4680 | $4,680 | $0 | $4,680 |
| NONPUBLIC - Rochester Lourdes High School | 145 | 7880 | $7,880 | $1,200 | $9,080 |
| NONPUBLIC - Saint Agnes High School | 210 | 3560 | $3,719 | $0 | $3,719 |
| NONPUBLIC - Saint Croix Lutheran High School | 254 | -- | $8,120 | $0 | $8,120 |
| NONPUBLIC - Saint Mary's High School | 12 | 480 | $480 | $1,200 | $1,680 |
| NONPUBLIC - Saint Paul Academy and Summit School | -- | 6240 | $6,293 | $0 | $6,293 |
| NONPUBLIC - Saint Thomas Academy | 213 | 19080 | $19,822 | $0 | $19,822 |
| NONPUBLIC - Schaeffer Academy | 21 | 1880 | $1,880 | $0 | $1,880 |
| NONPUBLIC - Shattuck-Saint Mary's School | 223 | 11680 | $11,892 | $0 | $11,892 |
| NONPUBLIC - Southwest Christian High School | 59 | 2280 | $2,280 | $750 | $3,030 |
| NONPUBLIC - Totino Grace High School #0014-31 | 237 | 16280 | $17,287 | $3,450 | $20,737 |
| NONPUBLIC - West Lutheran High School | 37 | 1480 | $1,480 | $1,500 | $2,980 |
| North Lakes Academy Charter #4053-07 | 50 | 1280 | $1,492 | $3,750 | $5,242 |
| North St Paul-Maplewood Oakdale Public Schools #0622-01 - North High | 525 | 15680 | $28,771 | $1,500 | $30,271 |
| North St Paul-Maplewood Oakdale Public Schools #0622-01 - Tartan | 432 | 16840 | $25,320 | $4,500 | $29,820 |
| Northfield School District #0659-01 - Northfield High School | 260 | 18440 | $18,440 | $2,250 | $20,690 |
| Nova Classical Academy Charter #4098-07 | 87 | 6972 | $8,350 | $0 | $8,350 |
| NRHEG School District #2168-01 - NRHEG High School | 16 | 440 | $599 | $0 | $599 |

MDE000065

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| Ogilvie Public School District #0333-01 | 4 | 160 | $160 | $0 | $160 |
| Orono School District #0278-01 - Orono High School | 388 | 31606 | $32,175 | $900 | $33,075 |
| Osseo Public School District #0279-01 - Maple Grove Senior High School | 1374 | 43560 | $45,945 | $2,250 | $48,195 |
| Osseo Public School District #0279-01 - Osseo High School | 697 | 13040 | $19,877 | $1,500 | $21,377 |
| Osseo Public School District #0279-01 - Park Center Senior High School | 438 | 7240 | $7,346 | $0 | $7,346 |
| Owatonna District #0761-01 - Owatonna High School | 52 | 3480 | $3,586 | $1,500 | $5,086 |
| PACT Charter School #4008-07 | -- | -- | $0 | $1,500 | $1,500 |
| Park Rapids Public School District #0309-01 - Park Rapids Area High School | 14 | -- | $0 | $0 | $0 |
| Parnass Preparatory Charter School #4199-07 | 33 | 2040 | $2,305 | $750 | $3,055 |
| Pelican Rapids District #0548-01 - Pelican Rapids High School | -- | 400 | $400 | $0 | $400 |
| Pequot Lakes Public Schools #0186-01 - Pequot Lakes High School | 6 | -- | $266 | $0 | $266 |
| Perham-Dent District #0549-01 - Perham High School | 42 | 1600 | $1,706 | $0 | $1,706 |
| Perpich Center for Arts Education #1000-01 | 36 | 2160 | $2,160 | $750 | $2,910 |
| PIM Arts High School Charter #4110-07 - PIM Arts High School | 42 | 1320 | $1,479 | $750 | $2,229 |
| Pine City District #0578-01 - Pine City High School | -- | -- | $0 | $0 | $0 |
| Pipestone Area School District #2689-01 - Pipestone Area High School | 17 | 240 | $240 | $0 | $240 |
| Plainview-Elgin-Millville #2899-01 - Plainview Elgin Millville High School | 19 | 360 | $413 | $0 | $413 |
| Princeton District #0477-01 - Princeton High School | 119 | 5720 | $7,469 | $2,400 | $9,869 |
| Prior Lake-Savage Area Schools #0719-01 - Prior Lake High School | 1027 | 39120 | $41,187 | $1,625 | $42,812 |
| Red Rock Central School District #2884-01 - Red Rock Central Secondary | 4 | 720 | $932 | $0 | $932 |
| Red Wing School District #0256-01 - Red Wing High School | 181 | 5280 | $5,651 | $750 | $6,401 |
| Redwood Area School District #2897-01 - Redwood Valley High School | 45 | 1120 | $2,021 | $0 | $2,021 |
| Richfield School District #0280-01 - Richfield Senior High School | 451 | 8640 | $21,413 | $2,250 | $23,663 |

Rigorous Course Taking

MDE000066

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| Robbinsdale School District #0281-01 - Robbinsdale Armstrong | 715 | 46677 | $54,693 | $1,900 | $56,593 |
| Robbinsdale School District #0281-01 - Robbinsdale Cooper | 205 | 4200 | $7,910 | $0 | $7,910 |
| Rochester School District #0535-01 - Century High School | 422 | 28520 | $28,732 | $1,950 | $30,682 |
| Rochester School District #0535-01 - John Marshall High School | 347 | 18320 | $21,129 | $2,250 | $23,379 |
| Rochester School District #0535-01 - Mayo High School | 325 | 17720 | $19,045 | $1,500 | $20,545 |
| Rockford School District #0883-01 - Rockford High School | 49 | 1560 | $1,719 | $750 | $2,469 |
| Rocori School District #0750-01 - Rocori High School | 9 | 240 | $346 | $0 | $346 |
| Rosemount-Apple Valley-Eagan #0196-01 - Apple Valley High School | 400 | 16440 | $19,567 | $0 | $19,567 |
| Rosemount-Apple Valley-Eagan #0196-01 - Eagan High School | 620 | 39000 | $39,000 | $4,225 | $43,225 |
| Rosemount-Apple Valley-Eagan #0196-01 - Eastview High School | 675 | 53840 | $57,179 | $0 | $57,179 |
| Rosemount-Apple Valley-Eagan #0196-01 - Rosemount High School | 996 | 45160 | $45,160 | $0 | $45,160 |
| Rosemount-Apple Valley-Eagan #0196-01 - School of Environmental Studies | 215 | 5654 | $6,332 | $750 | $7,082 |
| Roseville District #0623-01 - Fairview Alternative High School | 80 | -- | $159 | $0 | $159 |
| Roseville District #0623-01 - Roseville Area High School | 1046 | 26960 | $36,765 | $3,750 | $40,515 |
| Royalton District #0485-01 - Royalton High School | 14 | 440 | $599 | $0 | $599 |
| Rushford-Peterson Public Schools #0239-01 - Senior High School | 29 | 400 | $506 | $750 | $1,256 |
| Saint Croix Preparatory Academy Charter School #4120-07 | 230 | -- | $265 | $2,375 | $2,640 |
| Sartell-St. Stephen School District #0748-01 - Sartell High School | 390 | 21440 | $22,765 | $750 | $23,515 |
| Sauk Rapids-Rice Public Schools #0047-01 - Sauk Rapids-Rice High School | 230 | 10560 | $12,574 | $2,700 | $15,274 |
| Shakopee District #0720-01 - Shakopee Senior High School | 1050 | 34800 | $41,425 | $1,525 | $42,950 |
| Sleepy Eye District #0084-01 - Sleepy Eye High School | 13 | 200 | $624 | $0 | $624 |
| South Washington County Schools #0833-01 - East Ridge High School | 768 | 44400 | $46,255 | $3,025 | $49,280 |
| South Washington County Schools #0833-01 - Park High School | 315 | 12200 | $14,161 | $1,950 | $16,111 |

Rigorous Course Taking

MDE000067

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| South Washington County Schools #0833-01 - Woodbury High School | 1487 | 46440 | $49,355 | $3,000 | $52,355 |
| Spectrum Charter School #4160-07 | 33 | 1240 | $1,293 | $0 | $1,293 |
| Spring Grove School District #0297-01 - Spring Grove High School | 63 | 1520 | $1,732 | $0 | $1,732 |
| Spring Lake Park Public School District #0016-01 - Spring Lake Park | 524 | 22080 | $28,016 | $2,250 | $30,266 |
| St Charles District #0858-01 - Saint Charles High School | 44 | 2120 | $2,120 | $750 | $2,870 |
| St Paul Conservatory Performing Art Charter School #4112-07 | 157 | 6400 | $7,407 | $0 | $7,407 |
| St. Anthony-New Brighton Schools #0282-01 | 295 | 18040 | $22,386 | $3,000 | $25,386 |
| St. Cloud District #0742-01 - Apollo High School | 267 | 13760 | $19,749 | $4,800 | $24,549 |
| St. Cloud District #0742-01 - Technical High School | 339 | 23000 | $28,406 | $750 | $29,156 |
| St. Francis #0015-01 - St. Francis High School | 165 | 8120 | $9,816 | $750 | $10,566 |
| St. Louis Park District #0283-01 - St. Louis Park High School | 870 | 25760 | $28,940 | $0 | $28,940 |
| St. Michael-Albertville School Dist #0885-01 - Senior High School | 350 | 17960 | $19,285 | $3,000 | $22,285 |
| St. Paul School District #0625-01 - Central High School ISD 625 | 685 | 34840 | $47,613 | $750 | $48,363 |
| St. Paul School District #0625-01 - Como Park Senior High School | 372 | 15680 | $24,955 | $2,250 | $27,205 |
| St. Paul School District #0625-01 - Creative Arts High School | 69 | 1680 | $3,535 | $2,275 | $5,810 |
| St. Paul School District #0625-01 - Humboldt Senior High School | 119 | -- | $6,042 | $1,500 | $7,542 |
| St. Paul School District #0625-01 - John A Johnson High School | 119 | 1040 | $6,075 | $2,300 | $8,375 |
| St. Paul School District #0625-01 - Open World Learning Community | 103 | 5680 | $7,588 | $750 | $8,338 |
| St. Paul School District #0625-01 - Washington Technical Magnet School | 111 | 720 | $5,596 | $750 | $6,346 |
| St. Peter School District #0508-01 - St. Peter High School | 53 | -- | $0 | $0 | $0 |
| Staples-Motley School District #2170-01 - Staples-Motley High School | 5 | 120 | $226 | $0 | $226 |
| Stewartville School District #0534-01 - Stewartville High School | 39 | 1360 | $1,360 | $0 | $1,360 |
| Stillwater Area District #0834-01 - Stillwater Area Senior High School | 1053 | 59920 | $62,464 | $3,450 | $65,914 |

Rigorous Course Taking

MDE000068

| DISTRICT NAME NUMBER – School Name | AP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| Thief River Falls School District #0564-01 - Lincoln Senior High School | 59 | 1640 | $2,170 | $0 | $2,170 |
| Tracy Area Public Schools #2904-01 - Tracy Junior-Senior High School | 42 | 1040 | $2,100 | $0 | $2,100 |
| TrekNorth Charter School #4106-07 | 51 | 1774 | $4,494 | $3,175 | $7,669 |
| Twin Cities Academy Charter School #4132-07 | 96 | 1 | $7,307 | $750 | $8,057 |
| Ubah Medical Academy Charter School #4121-07 | -- | 4 | $0 | $3,000 | $3,000 |
| Virginia District #0706-01 - Virginia Secondary School | 99 | -- | $3,760 | $0 | $3,760 |
| Wabasha-Kellogg District #0811-01 - Wabasha-Kellogg High School | 17 | -- | $573 | $0 | $573 |
| Waconia District #0110-01 - Waconia High School | 543 | 3 | $17,664 | $2,250 | $19,914 |
| Waseca District #0829-01 - Waseca High School | 63 | 1 | $3,569 | $775 | $4,344 |
| Waterville-Elysian-Morristown Public School District #2143-01 - High School | 6 | 0 | $200 | $0 | $200 |
| Waubun-Ogema-White Earth Public School #0435-01 - High School | 16 | 1 | $1,449 | $1,200 | $2,649 |
| Wayzata District #0284-01 - Wayzata High School | 1176 | 3 | $83,413 | $3,150 | $86,563 |
| West St Paul-Mendota Hts-Eagan #0197-01 - Henry Sibley High School | 305 | 0 | $21,168 | $0 | $21,168 |
| Westonka District #0277-01 - Mound Westonka High School | 205 | 2 | $13,217 | $1,550 | $14,767 |
| White Bear Lake School District #0624-01 - Gentry Academy | 22 | 2 | $880 | $1,500 | $2,380 |
| White Bear Lake School District #0624-01 - South Campus | 841 | 0 | $36,160 | $0 | $36,160 |
| Willmar District #0347-01 - Willmar Senior High School | 165 | 1 | $5,946 | $1,225 | $7,171 |
| Winona Area District #0861-01 - Winona Senior High School | 188 | 1 | $10,626 | $1,200 | $11,826 |
| Worthington District #0518-01 - Worthington Senior High School | 114 | 0 | $4,242 | $0 | $4,242 |
| Zumbrota-Mazeppa School District #2805-01 - Senior High School | 11 | 0 | $440 | $0 | $440 |
| TOTALS | 61,031 | 339 | $3,079,729 | $282,590 | $3,362,319 |

MDE000069

## Appendix B: International Baccalaureate Schools and Programs by School Type FY 2019

| SCHOOL TYPE (DISTRICT) | SCHOOL NAME | PYP | MYP | DP | CP |
|---|---|---|---|---|---|
| Charter | COMMUNITY SCHOOL OF EXCELLENCE | | X | | |
| Charter | GLOBAL ACADEMY | X | | | |
| Charter | GREAT RIVER SCHOOL | | | X | |
| Charter | INT'L SPANISH LANGUAGE ACADEMY | X | | | |
| Charter | LAKES INT'L LANGUAGE ACADEMY | X | X | X | |
| Charter | NORTHEAST COLLEGE PREP | X | | | |
| Charter | PRAIRIE SEEDS ACADEMY | | X | | |
| Charter | TESFA INTERNATIONAL | candidate | | | |
| Private | ANNUNCIATION CATHOLIC SCHOOL | X | | | |
| Private | ROCHESTER ARTS & SCIENCES ACADEMY | X | | | |
| Private | ROCHESTER MONTESSORI | | X | | |
| Private | ST. JOHN'S PREPARATORY SCHOOL | | | X | |
| Public (Anoka-Hennepin) | CHAMPLIN PARK HIGH SCHOOL | | | X | candidate |
| Public (Forest Lake) | SCANDIA ELEMENTARY | X | | | |
| Public (Forest Lake) | SOUTHWEST JUNIOR HIGH SCHOOL | | candidate | | |
| Public (Fridley) | FRIDLEY HIGH SCHOOL | | X | X | X |
| Public (Fridley) | FRIDLEY MIDDLE SCHOOL | | X | | |
| Public (Fridley) | FRIDLEY PRESCHOOL | X | | | |
| Public (Fridley) | HAYES ELEMENTARY | X | | | |
| Public (Fridley) | STEVENSON ELEMENTARY | X | | | |
| Public (Grand Rapids) | GRAND RAPIDS HIGH SCHOOL | | | X | |
| Public (Hopkins) | HOPKINS NORTH JUNIOR HIGH SCHOOL | | X | | |
| Public (Hopkins) | HOPKINS WEST JUNIOR HIGH SCHOOL | | X | | |
| Public (Minneapolis) | ANTHONY MIDDLE SCHOOL | | X | | |
| Public (Minneapolis) | ANWATIN MIDDLE SCHOOL | | X | | |
| Public (Minneapolis) | BANCROFT ELEMENTARY | X | | | |
| Public (Minneapolis) | EDISON HIGH SCHOOL | | | X | |
| Public (Minneapolis) | EDISON MIDDLE SCHOOL | | X | | |
| Public (Minneapolis) | ELIZABETH HALL INTERNATIONAL | X | | | |
| Public (Minneapolis) | NORTHEAST MIDDLE SCHOOL | | X | | |
| Public (Minneapolis) | OLSON MIDDLE SCHOOL | | candidate | | |

| SCHOOL TYPE (DISTRICT) | SCHOOL NAME | PYP | MYP | DP | CP |
|---|---|---|---|---|---|
| Public (Minneapolis) | PARK CENTER HIGH SCHOOL | | X | | |
| Public (Minneapolis) | PATRICK HENRY HIGH SCHOOL | | X | X | X |
| Public (Minneapolis) | ROOSEVELT HIGH SCHOOL | | X | X | X |
| Public (Minneapolis) | SANFORD MIDDLE SCHOOL | | X | | |
| Public (Minneapolis) | SOUTHWEST HIGH SCHOOL | | X | X | X |
| Public (Minneapolis) | WASHBURN HIGH SCHOOL | | | X | |
| Public (Minneapolis) | WHITTIER INTERNATIONAL | X | | | |
| Public (Minnetonka) | MINNETONKA HIGH SCHOOL | | | X | |
| Public (Osseo) | PARK CENTER HIGH SCHOOL | | | X | |
| Public (Robbinsdale) | COOPER HIGH SCHOOL | | X | X | |
| Public (Robbinsdale) | LAKEVIEW ELEMENTARY | X | | | |
| Public (Robbinsdale) | ROBBINSDALE MIDDLE SCHOOL | | X | | |
| Public (Sauk Rapids-Rice) | RICE ELEMENTARY | X | | | |
| Public (South St. Paul) | KAPOSIA EDUCATION CENTER | X | | | |
| Public (South St. Paul) | LINCOLN CENTER ELEMENTARY | X | | | |
| Public (South St. Paul) | SOUTH ST. PAUL SECONDARY | | X | X | |
| Public (South Wash. County) | PARK HIGH SCHOOL | | | X | |
| Public (St. Louis Park) | AQUILA ELEMENTARY | X | | | |
| Public (St. Louis Park) | PETER HOBART ELEMENTARY | X | | | |
| Public (St. Louis Park) | ST. LOUIS PARK HIGH SCHOOL | | | X | |
| Public (St. Louis Park) | ST. LOUIS PARK MIDDLE SCHOOL | | X | | |
| Public (St. Louis Park) | SUSAN LINDGREN ELEMENTARY | X | | | |
| Public (St. Paul) | BENJAMIN E. MAYS INTERNATIONAL | X | | | |
| Public (St. Paul) | CENTRAL HIGH SCHOOL | | X | X | |
| Public (St. Paul) | HARDING HIGH SCHOOL | | X | X | candidate |
| Public (St. Paul) | HAZEL PARK PREP ACADEMY | X | candidate | | |
| Public (St. Paul) | HIGHLAND PARK ELEMENTARY | X | | | |
| Public (St. Paul) | HIGHLAND PARK JUNIOR HIGH | | X | | |
| Public (St. Paul) | HIGHLAND PARK SENIOR HIGH | | X | X | |
| Public (St. Paul) | RAMSEY JUNIOR HIGH | | X | | |
| Public (White Bear Lake) | MATOSKA INTERNATIONAL | X | | | |

## Appendix C: International Baccalaureate Reimbursements by School/District FY 2019

| SCHOOL NAME (DISTRICT NUMBER) | DP STUDENTS | TEACHERS TRAINED | EXAM EXPENDITURES | TRAINING EXPENDITURES | TOTAL EXPENDITURES |
|---|---|---|---|---|---|
| ANOKA-HENNEPIN PUBLIC SCHOOL DISTRICT #0011-01 | 376 | 61 | $63,707 | $5,760 | $69,467 |
| FRIDLEY PUBLIC SCHOOL DISTRICT #0014-01 | 129 | 21 | $37,002 | $8,360 | $45,362 |
| GRAND RAPIDS PUBLIC SCHOOL DISTRICT #0318-01 | 93 | 10 | $12,347 | $1,800 | $14,147 |
| GREAT RIVER CHARTER SCHOOL #4105-07 | 29 | 13 | $3,761 | $3,660 | $7,421 |
| HOPKINS PUBLIC SCHOOL DISTRICT #0270-01 | -- | 21 | -- | $6,820 | $6,820 |
| INTERNATIONAL SPANISH LANGUAGE ACADEMY #4167-07 | -- | 9 | -- | $2,660 | $2,660 |
| LAKES INTERNATIONAL LANGUAGE ACADEMY #4116-07 | -- | 23 | -- | $11,220 | $11,220 |
| MINNEAPOLIS PUBLIC SCHOOLS #0001-03 | 903 | 287 | $239,202 | $72,240 | $311,442 |
| MINNETONKA PUBLIC SCHOOL DISTRICT #0276-01 | 660 | 36 | $66,777 | $8,325 | $75,102 |
| Northeast College Prep #4219-07 | -- | 1 | -- | $230 | $230 |
| OSSEO PUBLIC SCHOOL DISTRICT #0279-01 | 81 | 50 | $23,413 | $20,570 | $43,983 |
| ROBBINSDALE PUBLIC SCHOOL DISTRICT #0281-01 | 124 | 24 | $27,634 | $6,800 | $34,434 |
| ROCHESTER ARTS AND SCIENCES ACADEMY (NONPUBLIC) | -- | 9 | -- | $2,070 | $2,070 |
| SAUK RAPIDS-RICE PUBLIC SCHOOLS #0047-01 | -- | 14 | -- | $1,960 | $1,960 |
| SOUTH ST. PAUL PUBLIC SCHOOL DISTRICT #0006-03 | 148 | 55 | $29,778 | $12,400 | $42,178 |
| SOUTH WASHINGTON COUNTY SCHOOL DISTRICT #0833-01 | 315 | 36 | $47,948 | $2,2100 | $70,048 |
| SAINT JOHN'S PREPARATORY SCHOOL (NONPUBLIC) | 32 | 19 | $4,160 | $3,040 | $7,200 |
| ST. LOUIS PARK PUBLIC SCHOOL DISTRICT #0283-01 | 172 | 52 | $23,516 | $5,360 | $28,876 |
| ST. PAUL PUBLIC SCHOOL DISTRICT #0625-01 | 952 | 199 | $257,347 | $44,450 | $301,797 |
| WHITE BEAR LAKE SCHOOL DISTRICT #0624-01 | -- | 2 | -- | $1,640 | $1,640 |
| **TOTALS** | **4,014** | **942** | **$836,592** | **$241,465** | **$1,078,057** |

MDE000072

## Appendix D: PSEO State-Approved Early/Middle College Partnerships FY 2019

| STATE-APPROVED EARLY MIDDLE COLLEGE PROGRAM | STATE-APPROVED ALTERNATIVE PROGRAM NAME AND NUMBER (DISTRICT NUMBER-TYPE-SITE) | POSTSECONDARY INSTITUTION PARTNER |
|---|---|---|
| 917 TECHNICAL CAREERS ACADEMY | Dakota County Area Learning Center #0917-06-071 | Dakota County Technical College |
| ALBERT LEA EMC PROGRAM | Albert Lea Area Learning Center (ALC) #0241-01-350 | Riverland Community College |
| ALC/RCTC TRANSITIONS PROGRAM | Rochester ALC #0535-01-306 | Rochester Community and Technical College |
| CENTRAL COLLEGE CONNECTIONS | Central High Area Learning Center (ALC) #0077-01-220 | South Central College |
| COLLEGE CONNECT | Anoka Hennepin Technical High School #0011-01-110 | Anoka Technical College |
| COLLEGE CONNECT | Ivan Sand Community High School #0728-01-600 | Anoka Technical College |
| COLLEGE CONNECTIONS | Pine City ALC #0578-01-692 | Pine Technical and Community College |
| COLLEGE CONNECTIONS (C2) | Riverside Academy #0911-01-380 | Pine Technical and Community College |
| COLLEGE CONNECTIONS PROGRAM | Crossroads Learning Center #2580-01-035 | Pine Technical and Community College |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Brooklyn Center Academy #0286-01-763 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Cooper Academy #0281-01-600 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Edison High School (SWS) #0001-03-455 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Henry High School (SWS) #0001-03-456 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Heritage (SWS) #0001-03-473 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Highview Alternative High School #0281-01-200 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Longfellow Alternative High School #0001-03-353 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Loring Nicollet Alternative School (LNAS) #0001-03-349 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Menlo Park Academy #0001-03-373 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | MERC Alternative School #0001-03-348 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Metro Heights Academy #0916-06-465 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Mounds View Adult Education #0621-01-059 | Minneapolis Community and Technical College (MCTC) |

MDE000073

| STATE-APPROVED EARLY MIDDLE COLLEGE PROGRAM | STATE-APPROVED ALTERNATIVE PROGRAM NAME AND NUMBER (DISTRICT NUMBER-TYPE-SITE) | POSTSECONDARY INSTITUTION PARTNER |
|---|---|---|
| DESTINATION: DIPLOMA TO DEGREE (D3) | Mounds View ALC #0621-01-060 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | NaWayEe Center School #0001-03-361 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Options at Edina High School #0273-01-621 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | PYC Arts & Tech High School #0001-03-357 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Roosevelt (SWS) #0001-03-462 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Takoda Prep (American Indian OIC) #0001-03-393 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Volunteers of America High School (VOAHS) #0001-03-419 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Washburn (SWS) #0001-03-457 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Wellstone High School (SWS) #0001-03-458 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | 800 West Broadway #0001-03-346 | Minneapolis Community and Technical College (MCTC) |
| DESTINATION: DIPLOMA TO DEGREE (D3) | Southwest (SWS) #0001-03-471 | Minneapolis Community and Technical College (MCTC) |
| EARLY MIDDLE COLLEGE (EMC) FERGUS FALLS | Fergus Falls ALC #0544-01-370 | Minnesota State Community and Technical College |
| ENTER HERE! COLLEGE TRANSITION W/ SUPPORT | Riverside Academy #0911-01-380 | Anoka Ramsey Community College |
| FARIBAULT LIFE LONG LEARNING | Faribault Area Learning Center #0656-01-656 | South Central College |
| FED EARLY/MIDDLE COLLEGE | Freshwater Education District ALC #6004-51-020 | Central Lakes College |
| FOCUS ON THE FUTURE | Red River Area Learning Center #0152-01-980 | Minnesota State Community and Technical College-Moorhead |
| GLOBAL COLLEGE ACADEMY | Burnsville ALC #0191-01-514 | Dakota County Technical College |
| HENNEPIN GATEWAY TO COLLEGE | Gateway to College (Hennepin) #0287-06-801 | Hennepin Technical College |
| HINCKLEY-FINLAYSON ALP EARLY/MIDDLE COLLEGE PROGRAM | Hinckley-Finlayson ALP #2165-01-040 | Pine Technical and Community College |
| HTC BY CHOICE | CHOICE Alternative High School #0271-01-620 | Hennepin Technical College |
| MORA ALC COLLEGE CONNECTIONS | Mora ALC #0332-01-050 | Pine Technical and Community College |

MDE000074

| STATE-APPROVED EARLY MIDDLE COLLEGE PROGRAM | STATE-APPROVED ALTERNATIVE PROGRAM NAME AND NUMBER (DISTRICT NUMBER-TYPE-SITE) | POSTSECONDARY INSTITUTION PARTNER |
|---|---|---|
| NHCC EARLY/MIDDLE COLLEGE (BCA) | Brooklyn Center Academy #0286-01-763 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (BROADWAY) | 800 West Broadway #0001-03-346 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (CENTER SCHOOL) | NaWayEe Center School #0001-03-361 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (EDISON) | Edison High School (SWS) #0001-03-455 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (HENRY) | Henry High School (SWS) #0001-03-456 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (HERITAGE) | Heritage (SWS) #0001-03-473 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (HIGHVIEW) | Highview Alternative High School #0281-01-200 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (LONGFELLOW) | Longfellow Alternative High School #0001-03-353 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (LORING) | Loring Nicollet Alternative School (LNAS) #0001-03-349 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (MENLO) | Menlo Park Academy #0001-03-373 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (MERC) | MERC Alternative School #0001-03-348 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (PYC) | PYC Arts & Tech High School #0001-03-357 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (ROOSEVELT) | Roosevelt (SWS) #0001-03-462 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (SOUTHWEST) | Southwest (SWS) #0001-03-471 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (TAKODA) | Takoda Prep (American Indian OIC) #0001-03-393 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (VOA) | Volunteers of America High School (VOAHS) #0001-03-419 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (WASHBURN) | Washburn (SWS) #0001-03-457 | North Hennepin Community College |
| NHCC EARLY/MIDDLE COLLEGE (WELLSTONE) | Wellstone High School (SWS) #0001-03-458 | North Hennepin Community College |
| NORTHFIELD ALC/RIVERLAND CC | Northfield Area Learning Center (ALC) #0659-01-085 | Riverland Community College |
| OALC EARLY/MIDDLE COLLEGE | Osseo Area Learning Center (ALC) #0279-01-044 | Hennepin Technical College |
| OWATONNA REACH | Owatonna Alternative Learning Center #0761-01-610 | Riverland Community College |

MDE000075

| STATE-APPROVED EARLY MIDDLE COLLEGE PROGRAM | STATE-APPROVED ALTERNATIVE PROGRAM NAME AND NUMBER (DISTRICT NUMBER-TYPE-SITE) | POSTSECONDARY INSTITUTION PARTNER |
|---|---|---|
| OWATONNA REACH | Owatonna Alternative Learning Center #0761-01-610 | South Central College |
| PANTHER PATHWAYS TO COLLEGE | St. Cloud Area Learning Center (ALC) #0742-01-065 | St. Cloud Technical and Community College |
| PATHWAYS COLLEGE ACADEMY | Lakeville Area Learning Center #0194-01-590 | Dakota County Technical College |
| PATHWAYS COLLEGE ACADEMY | Lakeville Area Learning Center #0194-01-590 | Inver Hills Community College |
| PHOENIX FUTURES PROGRAM | Zumbro Education District Area Learning Center (ALC) #6012-61-020 | Rochester Community and Technical College |
| RICHFIELD COLLEGE EXPERIENCE PROGRAM | Richfield Career Education Program #0280-01-035 | Normandale Community College |
| SAINT PAUL GATEWAY TO COLLEGE | Gateway to College (Saint Paul) #0625-01-718 | St. Paul College |
| SMEC ALC | SMEC Area Learning Center (ALC) #6083-52-050 | Riverland Community College |
| WAYZATA EARLY COLLEGE | The Alternative Program (TAP) #0284-01-049 | Hennepin Technical College |
| WAYZATA EARLY COLLEGE | The Alternative Program (TAP) #0284-01-049 | North Hennepin Community College |
| WELLSTONE/NORMANDALE EMC PROGRAM | Wellstone High School (SWS) #0001-03-458 | Normandale Community College |
| WHITE BEAR LAKE ALC/CENTURY COLLEGE | White Bear Area Learning Center #0624-01-837 | Century College |

MDE000076

## Appendix E: PSEO Comparison of Institution Types FY 17 to FY 18

*denotes a category change

### *Technical Colleges*

| FY 2017 | FY 2018 |
|---|---|
| ALEXANDRIA TECHNICAL/COMMUNITY COLLEGE | * |
| ANOKA TECHNICAL COLLEGE | ANOKA TECHNICAL COLLEGE |
| DAKOTA COUNTY TECHNICAL COLLEGE | DAKOTA COUNTY TECHNICAL COLLEGE |
| HENNEPIN TECHNICAL COLLEGE | HENNEPIN TECHNICAL COLLEGE |
| MINNESOTA STATE COLLEGE SOUTHEAST | * |
| NORTHWEST TECHNICAL COLLEGE | NORTHWEST TECHNICAL COLLEGE |
| PINE TECHNICAL/COMMUNITY COLLEGE | * |
| ST. CLOUD TECHNICAL/COMMUNITY COLLEGE | * |

### *Community Colleges*

| FY 2017 | FY 2018 |
|---|---|
| | ALEXANDRIA TECHNICAL/COMMUNITY COLLEGE |
| ANOKA-RAMSEY COMMUNITY COLLEGE | ANOKA-RAMSEY COMMUNITY COLLEGE |
| FOND DU LAC TRIBAL AND COMMUNITY COLLEGE | FOND DU LAC TRIBAL AND COMMUNITY COLLEGE |
| | HIBBING COMMUNITY COLLEGE |
| INVER HILLS COMMUNITY COLLEGE | INVER HILLS COMMUNITY COLLEGE |
| ITASCA COMMUNITY COLLEGE | ITASCA COMMUNITY COLLEGE |
| LEECH LAKE TRIBAL COLLEGE | LEECH LAKE TRIBAL COLLEGE |
| NORMANDALE COMMUNITY COLLEGE | NORMANDALE COMMUNITY COLLEGE |
| NORTH HENNEPIN COMMUNITY COLLEGE | NORTH HENNEPIN COMMUNITY COLLEGE |
| RAINY RIVER COMMUNITY COLLEGE | RAINY RIVER COMMUNITY COLLEGE |
| RED LAKE NATION COLLEGE | RED LAKE NATION COLLEGE |
| | RIVERLAND COMMUNITY COLLEGE |
| VERMILLION COMMUNITY COLLEGE | VERMILLION COMMUNITY COLLEGE |
| WHITE EARTH | WHITE EARTH |

### *Community and Technical Colleges*

| FY 2017 | FY 2018 |
|---|---|
| CENTRAL LAKES COLLEGE | CENTRAL LAKES COLLEGE |
| CENTURY COLLEGE | CENTURY COLLEGE |

MDE000077

| FY 2017 | FY 2018 |
|---|---|
| HIBBING COMMUNITY COLLEGE | * |
| LAKE SUPERIOR COLLEGE | LAKE SUPERIOR COLLEGE |
| MESABI RANGE COLLEGE | MESABI RANGE COLLEGE |
| MINNEAPOLIS COLLEGE | MINNEAPOLIS COLLEGE |
|  | MINNESOTA STATE COLLEGE SOUTHEAST |
| MINNESOTA STATE COMMUNITY/TECHNICAL COLLEGE | MINNESOTA STATE COMMUNITY/TECHNICAL COLLEGE |
| MINNESOTA WEST COMMUNITY/TECHNICAL COLLEGE | MINNESOTA WEST COMMUNITY/TECHNICAL COLLEGE |
| NORTHLAND COMMUNITY/TECHNICAL COLLEGE | NORTHLAND COMMUNITY/TECHNICAL COLLEGE |
|  | PINE TECHNICAL/COMMUNITY COLLEGE |
| RIDGEWATER COLLEGE | RIDGEWATER COLLEGE |
| RIVERLAND COMMUNITY COLLEGE | * |
| ROCHESTER COMMUNITY/TECHNICAL COLLEGE | ROCHESTER COMMUNITY/TECHNICAL COLLEGE |
| SAINT PAUL COLLEGE | SAINT PAUL COLLEGE |
| SOUTH CENTRAL COLLEGE | SOUTH CENTRAL COLLEGE |
|  | ST. CLOUD TECHNICAL/COMMUNITY COLLEGE |

MDE000078

## Appendix F: PSEO Total Number of Credits and Expenditures by Institution FY 2019

| POSTSECONDARY INSTITUTION NAME | INSTITUTION TYPE | TOTAL NUMBER OF CREDITS | AMOUNT PAID |
|---|---|---|---|
| ALEXANDRIA TECHNICAL/COMMUNITY COLLEGE | Community | 1,389 | $287,829 |
| ANOKA TECHNICAL COLLEGE | Technical | 988 | $204,733 |
| ANOKA-RAMSEY COMMUNITY COLLEGE | Community | 15,350 | $3,180,827 |
| BEMIDJI STATE UNIVERSITY | State University | 248 | $51,391 |
| BETHANY LUTHERAN COLLEGE | Private | 678 | $140,495 |
| BETHEL UNIVERSITY | Private | 3,074 | $636,994 |
| CENTRAL LAKES COLLEGE | Community and Technical | 2,474 | $512,662 |
| CENTURY COLLEGE | Community and Technical | 5,589 | $1,158,153 |
| COLLEGE OF ST. SCHOLASTICA | Private | 87 | $18,028 |
| CONCORDIA COLLEGE | Private | 365 | $75,635 |
| CONCORDIA UNIVERSITY - ST. PAUL | Private | 5,221 | $1,081,896 |
| CROWN COLLEGE | Private | 3,542 | $733,973 |
| DAKOTA COUNTY TECHNICAL COLLEGE | Technical | 1,100 | $227,942 |
| DUNWOODY COLLEGE OF TECHNOLOGY | Private | 121 | $25,074 |
| FOND DU LAC TRIBAL AND COMMUNITY COLLEGE | Community | 1,416 | $293,424 |
| GUSTAVUS ADOLPHUS COLLEGE | Private | 250 | $51,805 |
| HAMLINE UNIVERSITY | Private | 136 | $28,182 |
| HENNEPIN TECHNICAL COLLEGE | Technical | 1,821 | $377,348 |
| HIBBING COMMUNITY COLLEGE | Community | 319 | $66,103 |
| INVER HILLS COMMUNITY COLLEGE | Community | 9,550 | $1,978,951 |
| ITASCA COMMUNITY COLLEGE | Community | 1,416 | $293,424 |
| LAKE SUPERIOR COLLEGE | Community and Technical | 3,074 | $636,994 |
| LEECH LAKE TRIBAL COLLEGE | Community | 48 | $9,947 |
| MACALESTER COLLEGE | Private | 20 | $4,144 |
| MARTIN LUTHER COLLEGE | Private | 32 | $6,631 |
| MESABI RANGE COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 1,335 | $276,639 |
| METROPOLITAN STATE UNIVERSITY | State University | 463 | $95,943 |
| MINNEAPOLIS COLLEGE OF ART AND DESIGN | Private | 81 | $16,785 |

MDE000079

| POSTSECONDARY INSTITUTION NAME | INSTITUTION TYPE | TOTAL NUMBER OF CREDITS | AMOUNT PAID |
|---|---|---|---|
| MINNEAPOLIS COMMUNITY AND TECHNICAL COLLEGE | Community and Technical | 6,927 | $1,435,413 |
| MINNESOTA STATE COLLEGE SOUTHEAST | Community and Technical | 1,138 | $235,816 |
| MINNESOTA STATE COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 3,091 | $640,517 |
| MINNESOTA STATE UNIVERSITY - MANKATO | State University | 1,143 | $236,852 |
| MINNESOTA STATE UNIVERSITY - MOORHEAD | State University | 340 | $70,455 |
| MINNESOTA WEST COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 1,337 | $277,053 |
| NORMANDALE COMMUNITY COLLEGE | Community | 5,258 | $1,089,563 |
| NORTH CENTRAL UNIVERSITY | Private | 2,060 | $426,873 |
| NORTH HENNEPIN COMMUNITY COLLEGE | Community | 3,659 | $758,218 |
| NORTHLAND COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 683 | $141,531 |
| NORTHWEST TECHNICAL COLLEGE | Technical | 256 | $53,048 |
| OAK HILLS CHRISTIAN COLLEGE | Private | 92 | $19,064 |
| PINE TECHNICAL/COMMUNITY COLLEGE | Community and Technical | 334 | $69,211 |
| RAINY RIVER COMMUNITY COLLEGE | Community | 91 | $18,857 |
| RED LAKE NATION COLLEGE | Community | 182 | $37,714 |
| RIDGEWATER COLLEGE | Community and Technical | 5,042 | $1,044,803 |
| RIVERLAND COMMUNITY COLLEGE | Community | 2,924 | $605,911 |
| ROCHESTER COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 3,872 | $802,356 |
| SAINT PAUL COLLEGE | Community and Technical | 8,259 | $1,711,430 |
| SOUTH CENTRAL COLLEGE | Community and Technical | 1,890 | $391,646 |
| SOUTHWEST MINNESOTA STATE UNIVERSITY | State University | 472 | $97,808 |
| ST. CATHERINE UNIVERSITY | Private | 170 | $35,227 |
| ST. CLOUD STATE UNIVERSITY | State University | 7,280 | $1,508,562 |
| ST. CLOUD TECHNCIAL/COMMUNITY COLLEGE | Community and Technical | 5,907 | $1,224,049 |

MDE000080

| POSTSECONDARY INSTITUTION NAME | INSTITUTION TYPE | TOTAL NUMBER OF CREDITS | AMOUNT PAID |
|---|---|---|---|
| ST. MARY'S UNIVERSITY OF MINNESOTA | Private | 237 | $49,111 |
| U OF M – CROOKSTON CAMPUS | University of Minnesota | 704 | $145,883 |
| U OF M – DULUTH CAMPUS | University of Minnesota | 1,519 | $314,767 |
| U OF M – MORRIS CAMPUS | University of Minnesota | 173 | $35,849 |
| U OF M – TWIN CITIES CAMPUS | University of Minnesota | 13,177 | $2,730,538 |
| UNIVERSITY OF NORTHWESTERN – ST. PAUL | Private | 25,283 | $5,239,143 |
| VERMILION COMMUNITY COLLEGE | Community | 185 | $38,336 |
| WHITE EARTH TRIBAL AND COMMUNITY COLLEGE | Community | 42 | $8,703 |
| WINONA STATE UNIVERSITY | State University | 1,133 | $234,780 |
| **TOTALS** | -- | **165,047** | **$34,201,039** |

Rigorous Course Taking

MDE000081

## Appendix G: Concurrent Enrollment Aid Expenditures by District FY 2019

A $4 million dollar concurrent enrollment appropriation supports funding of up to $150 per eligible student. However, aid reimbursements are prorated based on total concurrent enrollment participation across the state. In FY 2019, the prorated reimbursement was $52.43 per student per course. Total Gross Aid and CTE Gross Aid reflect the total aid expenditures *if concurrent enrollment was funded at $150 per course per student*. Total Net Aid and CTE Net Aid show the actual amount of concurrent enrollment aid paid to districts. Course enrollment counts provide a duplicated count of how many students were enrolled in concurrent enrollment courses. Every course a student enrolls in generates a count for the total course count.

| RATE PER COURSE | PRORATION FACTOR | PRORATED REIMBURSEMENT PER COURSE |
|---|---|---|
| $150.00 | 0.349533 | $52.43 |

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| A.C.G.C. PUBLIC SCHOOL DISTRICT | 59 | 623 | 19 | 195 | $2,850.00 | $29,250.00 | $996.12 | $10,223.34 |
| ADA-BORUP PUBLIC SCHOOL DISTRICT | 95 | 621 | 29 | 199 | $4,350.00 | $29,850.00 | $1,520.39 | $10,433.05 |
| ADRIAN PUBLIC SCHOOL DISTRICT | -- | 445 | -- | 118 | -- | $17,700.00 | -- | $6,186.43 |
| AFSA HIGH SCHOOL | -- | 168 | -- | 59 | -- | $8,850.00 | -- | $3,093.22 |
| AITKIN PUBLIC SCHOOL DISTRICT | -- | 895 | -- | 272 | -- | $40,800.00 | -- | $14,260.25 |
| ALBANY PUBLIC SCHOOL DISTRICT | -- | 1,231 | -- | 356 | -- | $53,400.00 | -- | $18,664.15 |
| ALBERT LEA PUBLIC SCHOOL DISTRICT | -- | 2,466 | -- | 752 | -- | $112,800.00 | -- | $39,425.40 |
| ALDEN-CONGER PUBLIC SCHOOL DISTRICT | 54 | 511 | 33 | 200 | $4,950.00 | $30,000.00 | $1,730.10 | $10,485.48 |
| ALEXANDRIA PUBLIC SCHOOL DISTRICT | 165 | 3,253 | 55 | 1,044 | $8,250.00 | $156,600.00 | $2,883.51 | $54,734.19 |
| ANNANDALE PUBLIC SCHOOL DISTRICT | -- | 793 | -- | 241 | -- | $36,150.00 | -- | $12,635.00 |
| ANOKA-HENNEPIN PUBLIC SCHOOL DISTRICT | 1,006 | 3,636 | 315 | 1,068 | $47,250.00 | $160,200.00 | $16,514.63 | $55,992.45 |
| ASHBY PUBLIC SCHOOL DISTRICT | -- | 106 | -- | 33 | -- | $4,950.00 | -- | $1,730.10 |
| AUSTIN PUBLIC SCHOOL DISTRICT | 126 | 1,284 | 42 | 428 | $6,300.00 | $64,200.00 | $2,201.95 | $22,438.92 |
| AVALON SCHOOL | -- | 44 | -- | 22 | -- | $3,300.00 | -- | $1,153.40 |

MDE000082

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| BADGER PUBLIC SCHOOL DISTRICT | 51 | 163 | 18 | 54 | $2,700.00 | $8,100.00 | $943.69 | $2,831.08 |
| BAGLEY PUBLIC SCHOOL DISTRICT | 5 | 390 | 2 | 115 | $300.00 | $17,250.00 | $104.85 | $6,029.15 |
| BARNUM PUBLIC SCHOOL DISTRICT | 15 | 163 | 5 | 42 | $750.00 | $6,300.00 | $262.14 | $2,201.95 |
| BATTLE LAKE PUBLIC SCHOOL DISTRICT | 6 | 616 | 2 | 188 | $300.00 | $28,200.00 | $104.85 | $9,856.35 |
| BECKER PUBLIC SCHOOL DISTRICT | -- | 1,353 | -- | 412 | -- | $61,800.00 | -- | $21,600.08 |
| BELGRADE-BROOTEN-ELROSA SCHOOL DIST | 44 | 720 | 17 | 227 | $2,550.00 | $34,050.00 | $891.27 | $11,901.02 |
| BELLE PLAINE PUBLIC SCHOOL DISTRICT | -- | 630 | -- | 181 | -- | $27,150.00 | -- | $9,489.36 |
| BEMIDJI PUBLIC SCHOOL DISTRICT | -- | 1,742 | -- | 504 | -- | $75,600.00 | -- | $26,423.40 |
| BENSON PUBLIC SCHOOL DISTRICT | 135 | 930 | 45 | 295 | $6,750.00 | $44,250.00 | $2,359.23 | $15,466.08 |
| BERTHA-HEWITT PUBLIC SCHOOL DISTRICT | 24 | 121 | 8 | 35 | $1,200.00 | $5,250.00 | $419.42 | $1,834.96 |
| BIG LAKE PUBLIC SCHOOL DISTRICT | -- | 1,138 | -- | 395 | -- | $59,250.00 | -- | $20,708.82 |
| BIRD ISLAND-OLIVIA-LAKE LILLIAN | 36 | 396 | 12 | 106 | $1,800.00 | $15,900.00 | $629.13 | $5,557.30 |
| BLACKDUCK PUBLIC SCHOOL DISTRICT | 3 | 33 | 1 | 11 | $150.00 | $1,650.00 | $52.43 | $576.70 |
| BLOOMING PRAIRIE PUBLIC SCHOOL DISTRICT | -- | 363 | -- | 117 | -- | $17,550.00 | -- | $6,134.00 |
| BLOOMINGTON PUBLIC SCHOOL DISTRICT | 28 | 1,211 | 7 | 385 | $1,050.00 | $57,750.00 | $366.99 | $20,184.54 |
| BLUE EARTH AREA PUBLIC SCHOOL | 44 | 542 | 19 | 166 | $2,850.00 | $24,900.00 | $996.12 | $8,702.95 |
| BRAHAM PUBLIC SCHOOL DISTRICT | 43 | 328 | 25 | 108 | $3,750.00 | $16,200.00 | $1,310.68 | $5,662.16 |
| BRAINERD PUBLIC SCHOOL DISTRICT | 69 | 1,183 | 23 | 331 | $3,450.00 | $49,650.00 | $1,205.83 | $17,353.47 |
| BRANDON-EVANSVILLE PUBLIC SCHOOLS | 19 | 442 | 6 | 142 | $900.00 | $21,300.00 | $314.56 | $7,444.69 |
| BRECKENRIDGE PUBLIC SCHOOL DISTRICT | -- | 511 | -- | 156 | -- | $23,400.00 | -- | $8,178.67 |
| BROOKLYN CENTER SCHOOL DISTRICT | -- | 587 | -- | 162 | -- | $24,300.00 | -- | $8,493.24 |
| BROWERVILLE PUBLIC SCHOOL DISTRICT | -- | 246 | -- | 72 | -- | $10,800.00 | -- | $3,774.77 |
| BUFFALO LK-HECTOR-STEWART PUBLIC SCHOOLS | -- | 127 | -- | 35 | -- | $5,250.00 | -- | $1,834.96 |
| BUFFALO-HANOVER-MONTROSE PUBLIC SCHOOLS | 901 | 4,521 | 344 | 1,558 | $51,600.00 | $233,700.00 | $18,035.02 | $81,681.87 |

Rigorous Course Taking

MDE000083

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| BURNSVILLE PUBLIC SCHOOL DISTRICT | 352 | 3,686 | 89 | 965 | $13,350.00 | $144,750.00 | $4,666.04 | $50,592.43 |
| BYRON PUBLIC SCHOOL DISTRICT | -- | 1,065 | -- | 375 | -- | $56,250.00 | -- | $19,660.27 |
| CALEDONIA PUBLIC SCHOOL DISTRICT | -- | 361 | -- | 125 | -- | $18,750.00 | -- | $6,553.42 |
| CAMBRIDGE-ISANTI PUBLIC SCHOOL DISTRICT | 140 | 2,552 | 60 | 824 | $9,000.00 | $123,600.00 | $3,145.64 | $43,200.17 |
| CAMPBELL-TINTAH PUBLIC SCHOOL DISTRICT | -- | 12 | -- | 4 | -- | $600.00 | -- | $209.71 |
| CANBY PUBLIC SCHOOL DISTRICT | -- | 546 | -- | 172 | -- | $25,800.00 | -- | $9,017.51 |
| CAREER PATHWAYS | -- | 9 | -- | 3 | -- | $450.00 | -- | $157.28 |
| CARLTON PUBLIC SCHOOL DISTRICT | -- | 435 | -- | 116 | -- | $17,400.00 | -- | $6,081.58 |
| CASS LAKE-BENA PUBLIC SCHOOLS | -- | 84 | -- | 28 | -- | $4,200.00 | -- | $1,467.97 |
| CEDAR MOUNTAIN SCHOOL DISTRICT | -- | 159 | -- | 50 | -- | $7,500.00 | -- | $2,621.37 |
| CENTENNIAL PUBLIC SCHOOL DISTRICT | -- | 376 | -- | 94 | -- | $14,100.00 | -- | $4,928.17 |
| CENTRAL PUBLIC SCHOOL DISTRICT | -- | 487 | -- | 114 | -- | $17,100.00 | -- | $5,976.72 |
| CHATFIELD PUBLIC SCHOOLS | -- | 477 | -- | 143 | -- | $21,450.00 | -- | $7,497.12 |
| CHISAGO LAKES SCHOOL DISTRICT | 353 | 2,750 | 142 | 867 | $21,300.00 | $130,050.00 | $7,444.69 | $45,454.55 |
| CHISHOLM PUBLIC SCHOOL DISTRICT | 11 | 11 | 6 | 6 | $900.00 | $900.00 | $314.56 | $314.56 |
| CHOKIO-ALBERTA PUBLIC SCHOOL DISTRICT | -- | 79 | -- | 25 | -- | $3,750.00 | -- | $1,310.68 |
| CITY ACADEMY | -- | 66 | -- | 22 | -- | $3,300.00 | -- | $1,153.40 |
| CLEARBROOK-GONVICK SCHOOL DISTRICT | 90 | 299 | 27 | 97 | $4,050.00 | $14,550.00 | $1,415.54 | $5,085.46 |
| CLEVELAND PUBLIC SCHOOL DISTRICT | 7 | 538 | 2 | 172 | $300.00 | $25,800.00 | $104.85 | $9,017.51 |
| CLIMAX-SHELLY PUBLIC SCHOOLS | -- | 29 | -- | 10 | -- | $1,500.00 | -- | $524.27 |
| CLINTON-GRACEVILLE-BEARDSLEY | 23 | 295 | 9 | 90 | $1,350.00 | $13,500.00 | $471.85 | $4,718.46 |
| CLOQUET PUBLIC SCHOOL DISTRICT | 169 | 1,975 | 61 | 576 | $9,150.00 | $86,400.00 | $3,198.07 | $30,198.18 |
| COLUMBIA HEIGHTS PUBLIC SCHOOL DISTRICT | -- | 422 | -- | 123 | -- | $18,450.00 | -- | $6,448.57 |
| COMFREY PUBLIC SCHOOL DISTRICT | -- | 33 | -- | 11 | -- | $1,650.00 | -- | $576.70 |

Rigorous Course Taking

MDE000084

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF PEACE ACADEMY | -- | 146 | -- | 44 | -- | $6,600.00 | -- | $2,306.81 |
| COOK COUNTY PUBLIC SCHOOLS | 33 | 126 | 13 | 48 | $1,950.00 | $7,200.00 | $681.56 | $2,516.51 |
| CROMWELL-WRIGHT PUBLIC SCHOOLS | 60 | 148 | 20 | 42 | $3,000.00 | $6,300.00 | $1,048.55 | $2,201.95 |
| CROOKSTON PUBLIC SCHOOL DISTRICT | -- | 539 | -- | 166 | -- | $24,900.00 | -- | $8,702.95 |
| CROSBY-IRONTON PUBLIC SCHOOL DISTRICT | 39 | 1,289 | 26 | 394 | $3,900.00 | $59,100.00 | $1,363.11 | $20,656.39 |
| DASSEL-COKATO PUBLIC SCHOOL DISTRICT | -- | 1,040 | -- | 356 | -- | $53,400.00 | -- | $18,664.15 |
| DAWSON-BOYD PUBLIC SCHOOL DISTRICT | -- | 150 | -- | 45 | -- | $6,750.00 | -- | $2,359.23 |
| DEER RIVER PUBLIC SCHOOL DISTRICT | 106 | 750 | 36 | 228 | $5,400.00 | $34,200.00 | $1,887.39 | $11,953.44 |
| DELANO PUBLIC SCHOOL DISTRICT | -- | 1,531 | -- | 475 | -- | $71,250.00 | -- | $24,903.01 |
| DETROIT LAKES PUBLIC SCHOOL DISTRICT | 63 | 1,527 | 16 | 413 | $2,400.00 | $61,950.00 | $838.84 | $21,652.51 |
| DILWORTH-GLYNDON-FELTON | -- | 1,100 | -- | 322 | -- | $48,300.00 | -- | $16,881.62 |
| DOVER-EYOTA PUBLIC SCHOOL DISTRICT | -- | 216 | -- | 52 | -- | $7,800.00 | -- | $2,726.22 |
| DULUTH PUBLIC SCHOOL DISTRICT | 288 | 5,423 | 114 | 1,438 | $17,100.00 | $215,700.00 | $5,976.72 | $75,390.58 |
| EAGLE RIDGE ACADEMY CHARTER SCHOOL | -- | 48 | -- | 12 | -- | $1,800.00 | -- | $629.13 |
| EAST CENTRAL SCHOOL DISTRICT | 279 | 648 | 87 | 198 | $13,050.00 | $29,700.00 | $4,561.18 | $10,380.62 |
| EAST GRAND FORKS PUBLIC SCHOOL DISTRICT | -- | 842 | -- | 250 | -- | $37,500.00 | -- | $13,106.85 |
| EASTERN CARVER COUNTY PUBLIC SCHOOL | -- | 64 | -- | 16 | -- | $2,400.00 | -- | $838.84 |
| EDEN PRAIRIE PUBLIC SCHOOL DISTRICT | -- | 1,785 | -- | 357 | -- | $53,550.00 | -- | $18,716.58 |
| EDEN VALLEY-WATKINS SCHOOL DISTRICT | -- | 747 | -- | 206 | -- | $30,900.00 | -- | $10,800.04 |
| EDGERTON PUBLIC SCHOOL DISTRICT | -- | 271 | -- | 86 | -- | $12,900.00 | -- | $4,508.76 |
| EDINA PUBLIC SCHOOL DISTRICT | -- | 354 | -- | 95 | -- | $14,250.00 | -- | $4,980.60 |
| EL COLEGIO CHARTER SCHOOL | -- | 27 | -- | 9 | -- | $1,350.00 | -- | $471.85 |
| ELK RIVER SCHOOL DISTRICT | -- | 3,721 | -- | 998 | -- | $149,700.00 | -- | $52,322.53 |
| ELLSWORTH PUBLIC SCHOOL DISTRICT | -- | 45 | -- | 15 | -- | $2,250.00 | -- | $786.41 |

Rigorous Course Taking

MDE000085

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| ELY PUBLIC SCHOOL DISTRICT | 54 | 342 | 27 | 104 | $4,050.00 | $15,600.00 | $1,415.54 | $5,452.45 |
| ESKO PUBLIC SCHOOL DISTRICT | -- | 1,190 | -- | 367 | -- | $55,050.00 | -- | $19,240.85 |
| EVELETH-GILBERT SCHOOL DISTRICT | 24 | 760 | 8 | 199 | $1,200.00 | $29,850.00 | $419.42 | $10,433.05 |
| FAIRMONT AREA SCHOOL DISTRICT | 197 | 1,783 | 53 | 517 | $7,950.00 | $77,550.00 | $2,778.65 | $27,104.96 |
| FARIBAULT PUBLIC SCHOOL DISTRICT | 101 | 500 | 41 | 153 | $6,150.00 | $22,950.00 | $2,149.52 | $8,021.39 |
| FARMINGTON PUBLIC SCHOOL DISTRICT | -- | 972 | -- | 254 | -- | $38,100.00 | -- | $13,316.56 |
| FERGUS FALLS PUBLIC SCHOOL DISTRICT | 72 | 1,269 | 24 | 393 | $3,600.00 | $58,950.00 | $1,258.26 | $20,603.96 |
| FERTILE-BELTRAMI SCHOOL DISTRICT | 32 | 881 | 9 | 298 | $1,350.00 | $44,700.00 | $471.85 | $15,623.36 |
| FILLMORE CENTRAL | -- | 289 | -- | 84 | -- | $12,600.00 | -- | $4,403.90 |
| FISHER PUBLIC SCHOOL DISTRICT | 17 | 183 | 6 | 56 | $900.00 | $8,400.00 | $314.56 | $2,935.93 |
| FLOODWOOD PUBLIC SCHOOL DISTRICT | 22 | 22 | 8 | 8 | $1,200.00 | $1,200.00 | $419.42 | $419.42 |
| FOLEY PUBLIC SCHOOL DISTRICT | -- | 1,572 | -- | 451 | -- | $67,650.00 | -- | $23,644.75 |
| FOREST LAKE PUBLIC SCHOOL DISTRICT | 1,442 | 2,919 | 469 | 878 | $70,350.00 | $131,700.00 | $24,588.45 | $46,031.25 |
| FOSSTON PUBLIC SCHOOL DISTRICT | 9 | 638 | 3 | 198 | $450.00 | $29,700.00 | $157.28 | $10,380.62 |
| FRAZEE-VERGAS PUBLIC SCHOOL DISTRICT | 10 | 824 | 4 | 255 | $600.00 | $38,250.00 | $209.71 | $13,368.98 |
| FRIDLEY PUBLIC SCHOOL DISTRICT | 249 | 249 | 62 | 62 | $9,300.00 | $9,300.00 | $3,250.50 | $3,250.50 |
| FULDA PUBLIC SCHOOL DISTRICT | -- | 421 | -- | 121 | -- | $18,150.00 | -- | $6,343.71 |
| G.F.W. | -- | 186 | -- | 62 | -- | $9,300.00 | -- | $3,250.50 |
| GLENCOE-SILVER LAKE SCHOOL DISTRICT | -- | 655 | -- | 195 | -- | $29,250.00 | -- | $10,223.34 |
| GOODHUE PUBLIC SCHOOL DISTRICT | 70 | 259 | 24 | 87 | $3,600.00 | $13,050.00 | $1,258.26 | $4,561.18 |
| GOODRIDGE PUBLIC SCHOOL DISTRICT | 5 | 72 | 2 | 25 | $300.00 | $3,750.00 | $104.85 | $1,310.68 |
| GRANADA HUNTLEY EAST CHAIN | -- | 18 | -- | 6 | -- | $900.00 | -- | $314.56 |
| GRAND MEADOW PUBLIC SCHOOL DISTRICT | -- | 125 | -- | 38 | -- | $5,700.00 | -- | $1,992.24 |
| GRAND RAPIDS PUBLIC SCHOOL DISTRICT | 104 | 1,284 | 49 | 376 | $7,350.00 | $56,400.00 | $2,568.94 | $19,712.70 |

Rigorous Course Taking

MDE000086

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| GREENBUSH-MIDDLE RIVER SCHOOL DISTRICT | 48 | 251 | 14 | 72 | $2,100.00 | $10,800.00 | $733.98 | $3,774.77 |
| GREENWAY PUBLIC SCHOOL DISTRICT | 174 | 604 | 62 | 181 | $9,300.00 | $27,150.00 | $3,250.50 | $9,489.36 |
| GRYGLA PUBLIC SCHOOL DISTRICT | 27 | 173 | 9 | 60 | $1,350.00 | $9,000.00 | $471.85 | $3,145.64 |
| HANCOCK PUBLIC SCHOOL DISTRICT | 117 | 527 | 39 | 168 | $5,850.00 | $25,200.00 | $2,044.67 | $8,807.80 |
| HARBOR CITY INTERNATIONAL CHARTER | -- | 284 | -- | 80 | -- | $12,000.00 | -- | $4,194.19 |
| HASTINGS PUBLIC SCHOOL DISTRICT | -- | 1,379 | -- | 384 | -- | $57,600.00 | -- | $20,132.12 |
| HAWLEY PUBLIC SCHOOL DISTRICT | 63 | 1,144 | 20 | 403 | $3,000.00 | $60,450.00 | $1,048.55 | $21,128.24 |
| HAYFIELD PUBLIC SCHOOL DISTRICT | 122 | 697 | 44 | 209 | $6,600.00 | $31,350.00 | $2,306.81 | $10,957.32 |
| HENDRICKS PUBLIC SCHOOL DISTRICT | -- | 14 | -- | 4 | -- | $600.00 | -- | $209.71 |
| HENNING PUBLIC SCHOOL DISTRICT | 105 | 300 | 35 | 100 | $5,250.00 | $15,000.00 | $1,834.96 | $5,242.74 |
| HERMAN-NORCROSS SCHOOL DISTRICT | -- | 24 | -- | 6 | -- | $900.00 | -- | $314.56 |
| HERMANTOWN PUBLIC SCHOOL DISTRICT | 242 | 1,531 | 81 | 399 | $12,150.00 | $59,850.00 | $4,246.62 | $20,918.53 |
| HERON LAKE-OKABENA SCHOOL DISTRICT | -- | 99 | -- | 36 | -- | $5,400.00 | -- | $1,887.39 |
| HIBBING PUBLIC SCHOOL DISTRICT | 119 | 892 | 50 | 281 | $7,500.00 | $42,150.00 | $2,621.37 | $14,732.10 |
| HINCKLEY-FINLAYSON SCHOOL DISTRICT | 24 | 393 | 8 | 126 | $1,200.00 | $18,900.00 | $419.42 | $6,605.85 |
| HMONG COLLEGE PREP ACADEMY | -- | 332 | -- | 83 | -- | $12,450.00 | -- | $4,351.47 |
| HOLDINGFORD PUBLIC SCHOOL DISTRICT | -- | 1,017 | -- | 316 | -- | $47,400.00 | -- | $16,567.05 |
| HOPKINS PUBLIC SCHOOL DISTRICT | -- | 2,201 | -- | 449 | -- | $67,350.00 | -- | $23,539.90 |
| HOUSTON PUBLIC SCHOOL DISTRICT | -- | 12 | -- | 4 | -- | $600.00 | -- | $209.71 |
| HOWARD LAKE-WAVERLY-WINSTED | -- | 141 | -- | 39 | -- | $5,850.00 | -- | $2,044.67 |
| HUTCHINSON PUBLIC SCHOOL DISTRICT | 99 | 674 | 33 | 215 | $4,950.00 | $32,250.00 | $1,730.10 | $11,271.89 |
| INTERNATIONAL FALLS SCHOOL DISTRICT | 170 | 719 | 64 | 229 | $9,600.00 | $34,350.00 | $3,355.35 | $12,005.87 |
| INVER GROVE HEIGHTS SCHOOLS | 402 | 655 | 87 | 143 | $13,050.00 | $21,450.00 | $4,561.18 | $7,497.12 |
| ISLE PUBLIC SCHOOL DISTRICT | 26 | 248 | 10 | 72 | $1,500.00 | $10,800.00 | $524.27 | $3,774.77 |

MDE000087

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY CENTRAL SCHOOL DISTRICT | 144 | 653 | 36 | 172 | $5,400.00 | $25,800.00 | $1,887.39 | $9,017.51 |
| JANESVILLE-WALDORF-PEMBERTON | 104 | 264 | 32 | 83 | $4,800.00 | $12,450.00 | $1,677.68 | $4,351.47 |
| JORDAN PUBLIC SCHOOL DISTRICT | 108 | 823 | 30 | 226 | $4,500.00 | $33,900.00 | $1,572.82 | $11,848.59 |
| KASSON-MANTORVILLE SCHOOL DISTRICT | -- | 1,282 | -- | 527 | -- | $79,050.00 | -- | $27,629.23 |
| KELLIHER PUBLIC SCHOOL DISTRICT | 12 | 95 | 4 | 31 | $600.00 | $4,650.00 | $209.71 | $1,625.25 |
| KENYON-WANAMINGO SCHOOL DISTRICT | -- | 60 | -- | 20 | -- | $3,000.00 | -- | $1,048.55 |
| KERKHOVEN-MURDOCK-SUNBURG | -- | 111 | -- | 32 | -- | $4,800.00 | -- | $1,677.68 |
| KIMBALL PUBLIC SCHOOL DISTRICT | 8 | 331 | 4 | 91 | $600.00 | $13,650.00 | $209.71 | $4,770.89 |
| KINGSLAND PUBLIC SCHOOL DISTRICT | -- | 694 | -- | 201 | -- | $30,150.00 | -- | $10,537.91 |
| KITTSON CENTRAL SCHOOL DISTRICT | -- | 156 | -- | 58 | -- | $8,700.00 | -- | $3,040.79 |
| LA CRESCENT-HOKAH SCHOOL DISTRICT | -- | 313 | -- | 85 | -- | $12,750.00 | -- | $4,456.33 |
| LAC QUI PARLE VALLEY SCHOOL DISTRICT | -- | 674 | -- | 237 | -- | $35,550.00 | -- | $12,425.29 |
| LAKE CITY PUBLIC SCHOOL DISTRICT | -- | 159 | -- | 53 | -- | $7,950.00 | -- | $2,778.65 |
| LAKE CRYSTAL-WELLCOME MEMORIAL | 32 | 401 | 9 | 116 | $1,350.00 | $17,400.00 | $471.85 | $6,081.58 |
| LAKE OF THE WOODS SCHOOL DISTRICT | -- | 235 | -- | 74 | -- | $11,100.00 | -- | $3,879.63 |
| LAKE PARK AUDUBON SCHOOL DISTRICT | -- | 224 | -- | 62 | -- | $9,300.00 | -- | $3,250.50 |
| LAKE SUPERIOR PUBLIC SCHOOL DISTRICT | 16 | 758 | 6 | 185 | $900.00 | $27,750.00 | $314.56 | $9,699.07 |
| LAKEVIEW SCHOOL DISTRICT | -- | 612 | -- | 184 | -- | $27,600.00 | -- | $9,646.64 |
| LAKEVILLE PUBLIC SCHOOL DISTRICT | 21 | 1,214 | 7 | 537 | $1,050.00 | $80,550.00 | $366.99 | $28,153.51 |
| LANCASTER PUBLIC SCHOOL DISTRICT | 3 | 90 | 1 | 30 | $150.00 | $4,500.00 | $52.43 | $1,572.82 |
| LANESBORO PUBLIC SCHOOL DISTRICT | -- | 82 | -- | 22 | -- | $3,300.00 | -- | $1,153.40 |
| LAPORTE PUBLIC SCHOOL DISTRICT | 2 | 29 | 1 | 10 | $150.00 | $1,500.00 | $52.43 | $524.27 |
| LE SUEUR-HENDERSON SCHOOL DISTRICT | 53 | 53 | 15 | 15 | $2,250.00 | $2,250.00 | $786.41 | $786.41 |
| LESTER PRAIRIE PUBLIC SCHOOL DISTRICT | -- | 125 | -- | 27 | -- | $4,050.00 | -- | $1,415.54 |

Rigorous Course Taking

MDE000088

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| LINCOLN INTERNATIONAL SCHOOL | -- | 18 | -- | 6 | -- | $900.00 | -- | $314.56 |
| LITCHFIELD PUBLIC SCHOOL DISTRICT | -- | 850 | -- | 220 | -- | $33,000.00 | -- | $11,534.03 |
| LITTLE FALLS PUBLIC SCHOOL DISTRICT | 33 | 1,556 | 11 | 419 | $1,650.00 | $62,850.00 | $576.70 | $21,967.08 |
| LITTLEFORK-BIG FALLS SCHOOL DISTRICT | -- | 87 | -- | 29 | -- | $4,350.00 | -- | $1,520.39 |
| LONG PRAIRIE-GREY EAGLE SCHOOL DISTRICT | -- | 933 | -- | 288 | -- | $43,200.00 | -- | $15,099.09 |
| LUVERNE PUBLIC SCHOOL DISTRICT | -- | 805 | -- | 239 | -- | $35,850.00 | -- | $12,530.15 |
| MACCRAY SCHOOL DISTRICT | 21 | 469 | 7 | 141 | $1,050.00 | $21,150.00 | $366.99 | $7,392.26 |
| MADELIA PUBLIC SCHOOL DISTRICT | 60 | 315 | 17 | 86 | $2,550.00 | $12,900.00 | $891.27 | $4,508.76 |
| MAHNOMEN PUBLIC SCHOOL DISTRICT | -- | 270 | -- | 83 | -- | $12,450.00 | -- | $4,351.47 |
| MAHTOMEDI PUBLIC SCHOOL DISTRICT | -- | 1,141 | -- | 259 | -- | $38,850.00 | -- | $13,578.69 |
| MAPLE LAKE PUBLIC SCHOOL DISTRICT | -- | 773 | -- | 209 | -- | $31,350.00 | -- | $10,957.32 |
| MAPLE RIVER SCHOOL DISTRICT | 81 | 689 | 23 | 191 | $3,450.00 | $28,650.00 | $1,205.83 | $10,013.63 |
| MARSHALL COUNTY CENTRAL SCHOOLS | -- | 182 | -- | 61 | -- | $9,150.00 | -- | $3,198.07 |
| MARSHALL PUBLIC SCHOOL DISTRICT | 22 | 644 | 11 | 256 | $1,650.00 | $38,400.00 | $576.70 | $13,421.41 |
| MARTIN COUNTY WEST SCHOOL DISTRICT | 12 | 497 | 3 | 136 | $450.00 | $20,400.00 | $157.28 | $7,130.12 |
| MCGREGOR PUBLIC SCHOOL DISTRICT | -- | 24 | -- | 8 | -- | $1,200.00 | -- | $419.42 |
| MEDFORD PUBLIC SCHOOL DISTRICT | 30 | 439 | 10 | 134 | $1,500.00 | $20,100.00 | $524.27 | $7,025.27 |
| MELROSE PUBLIC SCHOOL DISTRICT | -- | 2,774 | -- | 817 | -- | $122,550.00 | -- | $42,833.18 |
| MENAHGA PUBLIC SCHOOL DISTRICT | -- | 318 | -- | 94 | -- | $14,100.00 | -- | $4,928.17 |
| MESABI EAST SCHOOL DISTRICT | 48 | 542 | 29 | 161 | $4,350.00 | $24,150.00 | $1,520.39 | $8,440.81 |
| MILACA PUBLIC SCHOOL DISTRICT | 58 | 1,146 | 36 | 352 | $5,400.00 | $52,800.00 | $1,887.39 | $18,454.44 |
| MINNEAPOLIS PUBLIC SCHOOL DISTRICT | 552 | 3,435 | 195 | 968 | $29,250.00 | $145,200.00 | $10,223.34 | $50,749.71 |
| MINNEOTA PUBLIC SCHOOL DISTRICT | -- | 259 | -- | 82 | -- | $12,300.00 | -- | $4,299.05 |
| MINNESOTA TRANSITIONS CHARTER SCHOOL | -- | 3 | -- | 1 | -- | $150.00 | -- | $52.43 |

Rigorous Course Taking

MDE000089

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| MINNETONKA PUBLIC SCHOOL DISTRICT | -- | 200 | -- | 40 | -- | $6,000.00 | -- | $2,097.10 |
| MINNEWASKA SCHOOL DISTRICT | -- | 1,148 | -- | 335 | -- | $50,250.00 | -- | $17,563.18 |
| MONTEVIDEO PUBLIC SCHOOL DISTRICT | -- | 569 | -- | 149 | -- | $22,350.00 | -- | $7,811.68 |
| MONTICELLO PUBLIC SCHOOL DISTRICT | 110 | 2,716 | 42 | 811 | $6,300.00 | $121,650.00 | $2,201.95 | $42,518.61 |
| MOORHEAD PUBLIC SCHOOL DISTRICT | 30 | 589 | 10 | 164 | $1,500.00 | $24,600.00 | $524.27 | $8,598.09 |
| MOOSE LAKE PUBLIC SCHOOL DISTRICT | -- | 144 | -- | 42 | -- | $6,300.00 | -- | $2,201.95 |
| MORA PUBLIC SCHOOL DISTRICT | 53 | 752 | 33 | 212 | $4,950.00 | $31,800.00 | $1,730.10 | $11,114.61 |
| MORRIS AREA PUBLIC SCHOOLS | -- | 722 | -- | 202 | -- | $30,300.00 | -- | $10,590.33 |
| MOUNDS VIEW PUBLIC SCHOOL DISTRICT | 596 | 9,360 | 159 | 2,451 | $23,850.00 | $367,650.00 | $8,335.95 | $128,499.53 |
| MOUNTAIN IRON-BUHL SCHOOL DISTRICT | 4 | 238 | 2 | 74 | $300.00 | $11,100.00 | $104.85 | $3,879.63 |
| MOUNTAIN LAKE PUBLIC SCHOOLS | -- | 133 | -- | 51 | -- | $7,650.00 | -- | $2,673.80 |
| MURRAY COUNTY CENTRAL SCHOOL DISTRICT | -- | 463 | -- | 134 | -- | $20,100.00 | -- | $7,025.27 |
| NASHWAUK-KEEWATIN SCHOOL DISTRICT | 92 | 483 | 32 | 155 | $4,800.00 | $23,250.00 | $1,677.68 | $8,126.25 |
| NEVIS PUBLIC SCHOOL DISTRICT | 57 | 783 | 19 | 248 | $2,850.00 | $37,200.00 | $996.12 | $13,001.99 |
| NEW LONDON-SPICER SCHOOL DISTRICT | 33 | 557 | 11 | 166 | $1,650.00 | $24,900.00 | $576.70 | $8,702.95 |
| NEW PRAGUE AREA SCHOOLS | -- | 1,844 | -- | 565 | -- | $84,750.00 | -- | $29,621.47 |
| NEW ULM PUBLIC SCHOOL DISTRICT | -- | 860 | -- | 246 | -- | $36,900.00 | -- | $12,897.14 |
| NEW YORK MILLS PUBLIC SCHOOL DISTRICT | -- | 246 | -- | 78 | -- | $11,700.00 | -- | $4,089.34 |
| NICOLLET PUBLIC SCHOOL DISTRICT | -- | 434 | -- | 128 | -- | $19,200.00 | -- | $6,710.71 |
| NORMAN COUNTY EAST SCHOOL DISTRICT | 46 | 391 | 15 | 128 | $2,250.00 | $19,200.00 | $786.41 | $6,710.71 |
| NORTH BRANCH PUBLIC SCHOOLS | -- | 1,413 | -- | 369 | -- | $55,350.00 | -- | $19,345.71 |
| NORTH LAKES ACADEMY | -- | 256 | -- | 64 | -- | $9,600.00 | -- | $3,355.35 |
| NORTH ST. PAUL-MAPLEWOOD OAKDALE | 45 | 1,908 | 15 | 601 | $2,250.00 | $90,150.00 | $786.41 | $31,508.86 |
| NORTHFIELD PUBLIC SCHOOL DISTRICT | 9 | 9 | 3 | 3 | $450.00 | $450.00 | $157.28 | $157.28 |

Rigorous Course Taking

MDE000090

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| NORTHLAND COMMUNITY SCHOOLS | 32 | 161 | 14 | 51 | $2,100.00 | $7,650.00 | $733.98 | $2,673.80 |
| NOVA CLASSICAL ACADEMY | -- | 320 | -- | 76 | -- | $11,400.00 | -- | $3,984.48 |
| NRHEG SCHOOL DISTRICT | 105 | 634 | 30 | 198 | $4,500.00 | $29,700.00 | $1,572.82 | $10,380.62 |
| OGILVIE PUBLIC SCHOOL DISTRICT | 25 | 42 | 13 | 18 | $1,950.00 | $2,700.00 | $681.56 | $943.69 |
| ONAMIA PUBLIC SCHOOL DISTRICT | -- | 168 | -- | 62 | -- | $9,300.00 | -- | $3,250.50 |
| ORONO PUBLIC SCHOOL DISTRICT | 110 | 174 | 33 | 49 | $4,950.00 | $7,350.00 | $1,730.10 | $2,568.94 |
| ORTONVILLE PUBLIC SCHOOLS | 83 | 325 | 28 | 101 | $4,200.00 | $15,150.00 | $1,467.97 | $5,295.17 |
| OSAKIS PUBLIC SCHOOL DISTRICT | 131 | 1,437 | 39 | 470 | $5,850.00 | $70,500.00 | $2,044.67 | $24,640.87 |
| OWATONNA PUBLIC SCHOOL DISTRICT | 80 | 1,887 | 20 | 493 | $3,000.00 | $73,950.00 | $1,048.55 | $25,846.70 |
| PACT CHARTER SCHOOL | 12 | 38 | 4 | 11 | $600.00 | $1,650.00 | $209.71 | $576.70 |
| PARK RAPIDS PUBLIC SCHOOL DISTRICT | -- | 974 | -- | 328 | -- | $49,200.00 | -- | $17,196.18 |
| PARKERS PRAIRIE PUBLIC SCHOOL DISTRICT | 11 | 538 | 4 | 166 | $600.00 | $24,900.00 | $209.71 | $8,702.95 |
| PARNASSUS PREPARATORY CHARTER SCHOOL | -- | 187 | -- | 42 | -- | $6,300.00 | -- | $2,201.95 |
| PAYNESVILLE PUBLIC SCHOOL DISTRICT | -- | 859 | -- | 286 | -- | $42,900.00 | -- | $14,994.23 |
| PELICAN RAPIDS PUBLIC SCHOOL DISTRICT | -- | 330 | -- | 105 | -- | $15,750.00 | -- | $5,504.88 |
| PEQUOT LAKES PUBLIC SCHOOLS | 381 | 2,771 | 145 | 875 | $21,750.00 | $131,250.00 | $7,601.97 | $45,873.96 |
| PERHAM-DENT PUBLIC SCHOOL DISTRICT | -- | 574 | -- | 212 | -- | $31,800.00 | -- | $11,114.61 |
| PIERZ PUBLIC SCHOOL DISTRICT | 200 | 2,080 | 86 | 687 | $12,900.00 | $103,050.00 | $4,508.76 | $36,017.62 |
| PILLAGER PUBLIC SCHOOL DISTRICT | 78 | 734 | 26 | 204 | $3,900.00 | $30,600.00 | $1,363.11 | $10,695.19 |
| PINE CITY PUBLIC SCHOOL DISTRICT | 117 | 953 | 59 | 286 | $8,850.00 | $42,900.00 | $3,093.22 | $14,994.23 |
| PINE ISLAND PUBLIC SCHOOL DISTRICT | 40 | 700 | 10 | 227 | $1,500.00 | $34,050.00 | $524.27 | $11,901.02 |
| PINE RIVER-BACKUS SCHOOL DISTRICT | 66 | 1,037 | 22 | 317 | $3,300.00 | $47,550.00 | $1,153.40 | $16,619.48 |
| PIPESTONE AREA SCHOOL DISTRICT | -- | 708 | -- | 187 | -- | $28,050.00 | -- | $9,803.92 |
| PLAINVIEW-ELGIN-MILLVILLE | -- | 534 | -- | 145 | -- | $21,750.00 | -- | $7,601.97 |

Rigorous Course Taking

MDE000091

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| PRINCETON PUBLIC SCHOOL DISTRICT | -- | 1,155 | -- | 295 | -- | $44,250.00 | -- | $15,466.08 |
| PRIOR LAKE-SAVAGE AREA SCHOOLS | 360 | 2,830 | 120 | 803 | $18,000.00 | $120,450.00 | $6,291.29 | $42,099.19 |
| PROCTOR PUBLIC SCHOOL DISTRICT | -- | 1,081 | -- | 307 | -- | $46,050.00 | -- | $16,095.21 |
| RED LAKE COUNTY CENTRAL PUBLIC SCHOOLS | 124 | 683 | 37 | 219 | $5,550.00 | $32,850.00 | $1,939.81 | $11,481.60 |
| RED LAKE FALLS PUBLIC SCHOOL DISTRICT | 17 | 211 | 6 | 69 | $900.00 | $10,350.00 | $314.56 | $3,617.49 |
| RED ROCK CENTRAL SCHOOL DISTRICT | -- | 156 | -- | 47 | -- | $7,050.00 | -- | $2,464.09 |
| RED WING PUBLIC SCHOOL DISTRICT | -- | 1,090 | -- | 318 | -- | $47,700.00 | -- | $16,671.91 |
| REDWOOD AREA SCHOOL DISTRICT | -- | 168 | -- | 62 | -- | $9,300.00 | -- | $3,250.50 |
| RENVILLE COUNTY WEST SCHOOL DISTRICT | -- | 423 | -- | 116 | -- | $17,400.00 | -- | $6,081.58 |
| RICHFIELD PUBLIC SCHOOL DISTRICT | 28 | 2,195 | 14 | 621 | $2,100.00 | $93,150.00 | $733.98 | $32,557.41 |
| ROBBINSDALE PUBLIC SCHOOL DISTRICT | -- | 48 | -- | 14 | -- | $2,100.00 | -- | $733.98 |
| ROCHESTER PUBLIC SCHOOL DISTRICT | 39 | 1,207 | 13 | 408 | $1,950.00 | $61,200.00 | $681.56 | $21,390.37 |
| ROCKFORD PUBLIC SCHOOL DISTRICT | -- | 640 | -- | 189 | -- | $28,350.00 | -- | $9,908.78 |
| ROCORI PUBLIC SCHOOL DISTRICT | -- | 3,328 | -- | 979 | -- | $146,850.00 | -- | $51,326.41 |
| ROSEAU PUBLIC SCHOOL DISTRICT | -- | 926 | -- | 268 | -- | $40,200.00 | -- | $14,050.54 |
| ROSEMOUNT-APPLE VALLEY-EAGAN | 140 | 7,211 | 35 | 1,707 | $5,250.00 | $256,050.00 | $1,834.96 | $89,493.55 |
| ROSEVILLE PUBLIC SCHOOL DISTRICT | 509 | 1,015 | 199 | 361 | $29,850.00 | $54,150.00 | $10,433.05 | $18,926.29 |
| ROYALTON PUBLIC SCHOOL DISTRICT | 51 | 624 | 17 | 191 | $2,550.00 | $28,650.00 | $891.27 | $10,013.63 |
| RTR PUBLIC SCHOOLS | -- | 448 | -- | 142 | -- | $21,300.00 | -- | $7,444.69 |
| RUSH CITY PUBLIC SCHOOL DISTRICT | 64 | 489 | 22 | 137 | $3,300.00 | $20,550.00 | $1,153.40 | $7,182.55 |
| RUSHFORD-PETERSON PUBLIC SCHOOLS | 39 | 332 | 13 | 108 | $1,950.00 | $16,200.00 | $681.56 | $5,662.16 |
| SARTELL-ST. STEPHEN SCHOOL DISTRICT | 88 | 2,590 | 22 | 746 | $3,300.00 | $111,900.00 | $1,153.40 | $39,110.83 |
| SAUK CENTRE PUBLIC SCHOOL DISTRICT | -- | 1,194 | -- | 334 | -- | $50,100.00 | -- | $17,510.75 |
| SAUK RAPIDS-RICE PUBLIC SCHOOLS | -- | 1,385 | -- | 345 | -- | $51,750.00 | -- | $18,087.45 |

Rigorous Course Taking

MDE000092

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| SEBEKA PUBLIC SCHOOL DISTRICT | 36 | 432 | 12 | 133 | $1,800.00 | $19,950.00 | $629.13 | $6,972.84 |
| SHAKOPEE PUBLIC SCHOOL DISTRICT | 420 | 3,199 | 121 | 837 | $18,150.00 | $125,550.00 | $6,343.71 | $43,881.72 |
| SIBLEY EAST SCHOOL DISTRICT | 18 | 675 | 6 | 207 | $900.00 | $31,050.00 | $314.56 | $10,852.47 |
| SLEEPY EYE PUBLIC SCHOOL DISTRICT | -- | 252 | -- | 73 | -- | $10,950.00 | -- | $3,827.20 |
| SOUTH KOOCHICHING SCHOOL DISTRICT | 22 | 52 | 6 | 16 | $900.00 | $2,400.00 | $314.56 | $838.84 |
| SOUTH WASHINGTON COUNTY SCHOOL DISTRICT | -- | 2,095 | -- | 524 | -- | $78,600.00 | -- | $27,471.95 |
| SOUTHLAND PUBLIC SCHOOL DISTRICT | 16 | 195 | 8 | 74 | $1,200.00 | $11,100.00 | $419.42 | $3,879.63 |
| SPECTRUM HIGH SCHOOL | 172 | 1,648 | 43 | 456 | $6,450.00 | $68,400.00 | $2,254.38 | $23,906.89 |
| SPRING GROVE SCHOOL DISTRICT | -- | 105 | -- | 35 | -- | $5,250.00 | -- | $1,834.96 |
| SPRING LAKE PARK PUBLIC SCHOOLS | -- | 1,245 | -- | 336 | -- | $50,400.00 | -- | $17,615.60 |
| SPRINGFIELD PUBLIC SCHOOL DISTRICT | -- | 117 | -- | 39 | -- | $5,850.00 | -- | $2,044.67 |
| ST. ANTHONY-NEW BRIGHTON SCHOOLS | -- | 269 | -- | 54 | -- | $8,100.00 | -- | $2,831.08 |
| ST. CHARLES PUBLIC SCHOOL DISTRICT | -- | 120 | -- | 40 | -- | $6,000.00 | -- | $2,097.10 |
| ST. CLAIR PUBLIC SCHOOL DISTRICT | 35 | 713 | 10 | 226 | $1,500.00 | $33,900.00 | $524.27 | $11,848.59 |
| ST. CLOUD PUBLIC SCHOOL DISTRICT | 84 | 1,844 | 21 | 488 | $3,150.00 | $73,200.00 | $1,100.98 | $25,584.57 |
| ST. FRANCIS PUBLIC SCHOOLS | -- | 1,545 | -- | 470 | -- | $70,500.00 | -- | $24,640.87 |
| ST. JAMES PUBLIC SCHOOL DISTRICT | -- | 494 | -- | 144 | -- | $21,600.00 | -- | $7,549.54 |
| ST. LOUIS COUNTY SCHOOL DISTRICT | 314 | 2,282 | 113 | 677 | $16,950.00 | $101,550.00 | $5,924.29 | $35,493.34 |
| ST. MICHAEL-ALBERTVILLE SCHOOL DISTRICT | -- | 1,155 | -- | 280 | -- | $42,000.00 | -- | $14,679.67 |
| ST. PAUL PUBLIC SCHOOL DISTRICT | -- | 5,309 | -- | 1,442 | -- | $216,300.00 | -- | $75,600.29 |
| ST. PETER PUBLIC SCHOOL DISTRICT | 157 | 1,081 | 44 | 291 | $6,600.00 | $43,650.00 | $2,306.81 | $15,256.37 |
| STAPLES-MOTLEY SCHOOL DISTRICT | 111 | 722 | 42 | 201 | $6,300.00 | $30,150.00 | $2,201.95 | $10,537.91 |
| STEPHEN-ARGYLE CENTRAL SCHOOLS | 17 | 310 | 5 | 102 | $750.00 | $15,300.00 | $262.14 | $5,347.59 |
| STEWARTVILLE PUBLIC SCHOOL DISTRICT | -- | 937 | -- | 285 | -- | $42,750.00 | -- | $14,941.81 |

Rigorous Course Taking

MDE000093

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| STILLWATER AREA PUBLIC SCHOOL DISTRICT | -- | 469 | -- | 241 | -- | $36,150.00 | -- | $12,635.00 |
| SWANVILLE PUBLIC SCHOOL DISTRICT | 27 | 365 | 9 | 114 | $1,350.00 | $17,100.00 | $471.85 | $5,976.72 |
| THIEF RIVER FALLS SCHOOL DISTRICT | 16 | 552 | 4 | 180 | $600.00 | $27,000.00 | $209.71 | $9,436.93 |
| TRACY AREA PUBLIC SCHOOL DISTRICT | 32 | 359 | 8 | 105 | $1,200.00 | $15,750.00 | $419.42 | $5,504.88 |
| TREKNORTH HIGH SCHOOL | 3 | 105 | 1 | 28 | $150.00 | $4,200.00 | $52.43 | $1,467.97 |
| TRI-CITY UNITED SCHOOL DISTRICT | 87 | 1,425 | 24 | 375 | $3,600.00 | $56,250.00 | $1,258.26 | $19,660.27 |
| TRI-COUNTY SCHOOL DISTRICT | 3 | 69 | 1 | 22 | $150.00 | $3,300.00 | $52.43 | $1,153.40 |
| TRITON SCHOOL DISTRICT | 54 | 762 | 14 | 200 | $2,100.00 | $30,000.00 | $733.98 | $10,485.48 |
| TRUMAN PUBLIC SCHOOL DISTRICT | 21 | 36 | 7 | 10 | $1,050.00 | $1,500.00 | $366.99 | $524.27 |
| TWIN CITIES ACADEMY | -- | 136 | -- | 34 | -- | $5,100.00 | -- | $1,782.53 |
| UBAH MEDICAL ACADEMY CHARTER SCHOOL | -- | 587 | -- | 142 | -- | $21,300.00 | -- | $7,444.69 |
| ULEN-HITTERDAL PUBLIC SCHOOL DISTRICT | -- | 211 | -- | 65 | -- | $9,750.00 | -- | $3,407.78 |
| UNDERWOOD PUBLIC SCHOOL DISTRICT | 30 | 431 | 9 | 153 | $1,350.00 | $22,950.00 | $471.85 | $8,021.39 |
| UNITED SOUTH CENTRAL SCHOOL DISTRICT | 51 | 521 | 14 | 161 | $2,100.00 | $24,150.00 | $733.98 | $8,440.81 |
| UPSALA PUBLIC SCHOOL DISTRICT | -- | 812 | -- | 271 | -- | $40,650.00 | -- | $14,207.82 |
| VERNDALE PUBLIC SCHOOL DISTRICT | 27 | 476 | 9 | 134 | $1,350.00 | $20,100.00 | $471.85 | $7,025.27 |
| VIRGINIA PUBLIC SCHOOL DISTRICT | 97 | 1,863 | 42 | 562 | $6,300.00 | $84,300.00 | $2,201.95 | $29,464.19 |
| WABASHA-KELLOGG PUBLIC SCHOOL DISTRICT | 50 | 483 | 17 | 147 | $2,550.00 | $22,050.00 | $891.27 | $7,706.83 |
| WABASSO PUBLIC SCHOOL DISTRICT | 22 | 436 | 11 | 127 | $1,650.00 | $19,050.00 | $576.70 | $6,658.28 |
| WACONIA PUBLIC SCHOOL DISTRICT | -- | 548 | -- | 123 | -- | $18,450.00 | -- | $6,448.57 |
| WADENA-DEER CREEK SCHOOL DISTRICT | -- | 390 | -- | 103 | -- | $15,450.00 | -- | $5,400.02 |
| WALKER-HACKENSACK-AKELEY SCHOOL DISTRICT | 29 | 318 | 9 | 97 | $1,350.00 | $14,550.00 | $471.85 | $5,085.46 |
| WARREN-ALVARADO-OSLO SCHOOL DISTRICT | 4 | 303 | 1 | 85 | $150.00 | $12,750.00 | $52.43 | $4,456.33 |
| WARROAD PUBLIC SCHOOL DISTRICT | 51 | 755 | 25 | 217 | $3,750.00 | $32,550.00 | $1,310.68 | $11,376.74 |

Rigorous Course Taking

MDE000094

| DISTRICT NAME | CTE CREDIT COUNT | TOTAL CREDIT COUNT | CTE ENROLL. COUNT | TOTAL ENROLL. COUNT | CTE GROSS AID | TOTAL GROSS AID | CTE NET AID | TOTAL NET AID |
|---|---|---|---|---|---|---|---|---|
| WASECA PUBLIC SCHOOL DISTRICT | 156 | 601 | 49 | 167 | $7,350.00 | $25,050.00 | $2,568.94 | $8,755.37 |
| WATERTOWN-MAYER PUBLIC SCHOOL DISTRICT | -- | 1,589 | -- | 453 | -- | $67,950.00 | -- | $23,749.61 |
| WATERVILLE-ELYSIAN-MORRISTOWN | -- | 290 | -- | 86 | -- | $12,900.00 | -- | $4,508.76 |
| WAUBUN-OGEMA-WHITE EARTH PUBLIC SCHOOLS | 52 | 426 | 16 | 135 | $2,400.00 | $20,250.00 | $838.84 | $7,077.70 |
| WAYZATA PUBLIC SCHOOL DISTRICT | 1,056 | 1,130 | 329 | 366 | $49,350.00 | $54,900.00 | $17,248.61 | $19,188.42 |
| WEST CENTRAL AREA | -- | 312 | -- | 81 | -- | $12,150.00 | -- | $4,246.62 |
| WEST ST. PAUL-MENDOTA HEIGHTS-EAGAN | -- | 1,342 | -- | 341 | -- | $51,150.00 | -- | $17,877.74 |
| WESTBROOK-WALNUT GROVE SCHOOLS | -- | 151 | -- | 55 | -- | $8,250.00 | -- | $2,883.51 |
| WESTONKA PUBLIC SCHOOL DISTRICT | -- | 230 | -- | 46 | -- | $6,900.00 | -- | $2,411.66 |
| WHEATON AREA PUBLIC SCHOOL DISTRICT | -- | 287 | -- | 78 | -- | $11,700.00 | -- | $4,089.34 |
| WHITE BEAR LAKE SCHOOL DISTRICT | 745 | 2,689 | 239 | 733 | $35,850.00 | $109,950.00 | $12,530.15 | $38,429.28 |
| WILLMAR PUBLIC SCHOOL DISTRICT | 21 | 681 | 7 | 164 | $1,050.00 | $24,600.00 | $366.99 | $8,598.09 |
| WILLOW RIVER PUBLIC SCHOOL DISTRICT | -- | 121 | -- | 38 | -- | $5,700.00 | -- | $1,992.24 |
| WINDOM PUBLIC SCHOOL DISTRICT | -- | 727 | -- | 211 | -- | $31,650.00 | -- | $11,062.18 |
| WIN-E-MAC SCHOOL DISTRICT | 101 | 563 | 31 | 189 | $4,650.00 | $28,350.00 | $1,625.25 | $9,908.78 |
| WINONA AREA PUBLIC SCHOOL DISTRICT | 152 | 281 | 38 | 81 | $5,700.00 | $12,150.00 | $1,992.24 | $4,246.62 |
| WORTHINGTON PUBLIC SCHOOL DISTRICT | 236 | 661 | 94 | 284 | $14,100.00 | $42,600.00 | $4,928.17 | $14,889.38 |
| WRENSHALL PUBLIC SCHOOL DISTRICT | -- | 54 | -- | 18 | -- | $2,700.00 | -- | $943.69 |
| YELLOW MEDICINE EAST | 18 | 333 | 6 | 96 | $900.00 | $14,400.00 | $314.56 | $5,033.03 |
| ZUMBROTA-MAZEPPA SCHOOL DISTRICT | -- | 385 | -- | 125 | -- | $18,750.00 | -- | $6,553.42 |
| TOTALS | 19,055 | 261,019 | 6,384 | 76,296 | $957,600 | $11,444,400 | $334,713 | $4,000,000 |

Rigorous Course Taking

MDE000095

## Appendix H: Concurrent Enrollment Total Number of Credits and Course Enrollments by Institution FY 2019

| POSTSECONDARY INSTITUTION NAME | INSTITUTION TYPE | TOTAL NUMBER OF COURSES | TOTAL NUMBER OF CREDITS |
|---|---|---|---|
| ALEXANDRIA TECHNICAL/COMMUNITY COLLEGE | Community | 2,242 | 6,923 |
| ANOKA TECHNICAL COLLEGE | Technical | 226 | 755 |
| ANOKA-RAMSEY COMMUNITY COLLEGE | Community | 3,896 | 14,580 |
| BEMIDJI STATE UNIVERSITY | State University | 701 | 2,411 |
| BETHEL UNIVERSITY | Private | 199 | 449 |
| CENTRAL LAKES COLLEGE | Community and Technical | 6,564 | 21,145 |
| CENTURY COLLEGE | Community and Technical | 527 | 1,235 |
| FOND DU LAC TRIBAL AND COMMUNITY COLLEGE | Community | 3,712 | 12,875 |
| HENNEPIN TECHNICAL COLLEGE | Technical | 727 | 2,056 |
| HIBBING COMMUNITY COLLEGE | Community | 257 | 851 |
| INVER HILLS COMMUNITY COLLEGE | Community | 362 | 1,453 |
| ITASCA COMMUNITY COLLEGE | Community | 576 | 1,897 |
| LAKE SUPERIOR COLLEGE | Community and Technical | 2,013 | 6,896 |
| MESABI RANGE COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 972 | 2,789 |
| MINNEAPOLIS COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 419 | 1,276 |
| MINNESOTA STATE COLLEGE SOUTHEAST | Community and Technical | 528 | 1,694 |
| MINNESOTA STATE COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 4,808 | 15,879 |
| MINNESOTA STATE UNIVERSITY - MANKATO | State University | 1,514 | 5,487 |
| MINNESOTA WEST COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 1,423 | 4,573 |
| NORMANDALE COMMUNITY COLLEGE | Community | 1,557 | 5,384 |
| NORTH HENNEPIN COMMUNITY COLLEGE | Community | 668 | 1,991 |

MDE000096

| POSTSECONDARY INSTITUTION NAME | INSTITUTION TYPE | TOTAL NUMBER OF COURSES | TOTAL NUMBER OF CREDITS |
|---|---|---|---|
| NORTHLAND COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 1,523 | 4,820 |
| NORTHWEST TECHNICAL COLLEGE | Technical | 326 | 968 |
| PINE TECHNICAL/COMMUNITY COLLEGE | Community and Technical | 2,229 | 7,375 |
| RAINY RIVER COMMUNITY COLLEGE | Community | 97 | 377 |
| RIDGEWATER COLLEGE | Community and Technical | 233 | 746 |
| RIVERLAND COMMUNITY COLLEGE | Community | 2,307 | 7,248 |
| ROCHESTER COMMUNITY/TECHNICAL COLLEGE | Community and Technical | 357 | 1,116 |
| SAINT PAUL COLLEGE | Community and Technical | 547 | 1,900 |
| SOUTH CENTRAL COLLEGE | Community and Technical | 226 | 802 |
| SOUTHWEST MINNESOTA STATE UNIVERSITY | State University | 11,632 | 37,624 |
| ST. CLOUD STATE UNIVERSITY | State University | 4,752 | 16,126 |
| ST. CLOUD TECHNCIAL/COMMUNITY COLLEGE | Community and Technical | 103 | 312 |
| U OF M – CROOKSTON CAMPUS | University of Minnesota | 2,125 | 6,812 |
| U OF M – DULUTH CAMPUS | University of Minnesota | 1,595 | 5,729 |
| U OF M – MORRIS CAMPUS | University of Minnesota | 31 | 124 |
| U OF M – TWIN CITIES CAMPUS | University of Minnesota | 13,361 | 52,900 |
| VERMILION COMMUNITY COLLEGE | Community | 961 | 3,441 |
| TOTALS | -- | 76,296 | 261,019 |

MDE000097